| | |
|---|---|
| **IN RE:** | **CASE NO.:** |
| **STEVEN DALE DEATON** | **23-02527-5-PWM** |
| **DEBTOR** | **CHAPTER 7** |

## REPORT OF SALE AND APPLICATION TO PAY AUCTIONEER'S COMMISSION AND TO REIMBURSE AUCTIONEER FOR NECESSARY EXPENSES

NOW COMES Algernon L. Butler, III ("Trustee"), in the above referenced case ("Trustee"), and makes this Report of Sale and applies to pay auctioneer's commission and to reimburse auctioneer for necessary expenses in the above-referenced matter. In support of this Report and Application, the Trustee shows unto the court as follows:

1.      Upon the Trustee's application, the Court entered an order dated November 20, 2023 (the "Appointment Order"), approving the employment of Country Boys Auction and Realty, Inc. (the "Auctioneer") as auctioneer/broker in this case.

1.      On December 28, 2023, the Trustee filed a Notice of Proposed Public Sale and Notice of Compensation of Auctioneer, which notice set forth the rate of compensation to be paid to the Auctioneer.

2.      The Auctioneer, under the direction of the Trustee, conducted a public auction on February 2, 2024.

3.      The sale brought gross proceeds of $40,500.00, and a statement of the items sold, buyers, and sales prices is attached hereto as **Exhibit A**.

4.      A list of the prospective bidders in attendance is attached hereto as **Exhibit B**.

5.      Pursuant to the terms of compensation approved in the Appointment Order and set forth in the Notice of Sale, the Auctioneer is entitled to receive a total commission in the amount of $6,050.00, plus reimbursement for additional expenses incurred.

6.      The Auctioneer incurred and advanced expenses in the amount of $1,468.37 in connection with the auction. The declarations and invoices of the Auctioneer substantiating these expenses are attached hereto as **Exhibit C**.

7.      Copies of all pre-sale announcements, advertisements, and brochures used by the Auctioneer to promote the sale are attached hereto as **Exhibit D**.

WHEREFORE, the Trustee respectfully requests that the Court enter an order allowing and authorizing him to pay to the Auctioneer an auctioneer's commission in the amount of $6,050.00, and reimbursement of expenses in the amount of $1,468.37, and that the Trustee have such other relief as the Court may deem just and proper.

Dated: February 15, 2024

BUTLER & BUTLER, L.L.P.

 s/Algernon L. Butler, III
Algernon L. Butler, III
Attorneys for the Trustee
NC State Bar No. 20881
P.O. Box 38
Wilmington, NC 28402
Telephone (910) 762-1908
Email:  albutleriii@butlerbutler.com



**Country Boys Auction & Realty**
P O Box 1903 | 1211 W 5th St, Washington, NC 27889
Phone (252) 946-6007 | Fax (252) 946-0460
NC License #765

| | |
|---|---|
| CO #: | 3691 |
| Date: | 2/5/2024 |
| Page: | 1 |

**Consignor**
Al Butler - Steve Deaton

Auction: February 2nd Warehouse Sale

| Lot# | Lead | Date | Transaction Description | Amount |
|---|---|---|---|---|
| 19 | 2017 MERCEDES GLC300 crossover - driver window cracked - 42,408 miles showing - WDC0J4KB6HF226355 - TITLE DELAY | 2/2/2024 | Invoice Sale Price(Qty=1) #162 - Tripp Auto Sales, | 20,000.00 |
| 43 | 1987 FLEETWOOD Southwind motorhome - 72,271 miles showing - 1GBJP37W6H3301351 | 2/2/2024 | Invoice Sale Price(Qty=1) #126 - Foskey, Melvin | 1,500.00 |
| 77 | ROLEX Yacht-Master Mens 40mm everose gold, black face - no box or paperwork included - Serial: K07447E6 - Reference: 116655 | 2/2/2024 | Invoice Sale Price(Qty=1) #280 - Williams Backhoe Service LLC, Williams, Gregory | 19,000.00 |
| | | 2/5/2024 | CO Expense | ( 17,000.00) |

Total Quantity: 3.00
Total Invoice Sale Price: 40,500.00
Total Expenses: ( 17,000.00)

Total Due to Consignor: 23,500.00
Total Payments: 0.00
Balance: $23,500.00

Positive Balance, Monies Owed to Consignor
No inventory remains for this consignment order

**COMMISSION SETTINGS**
Calculate Commission By: Each
Commission Structure Type: Fixed

Any Amount                    0%

**EXHIBIT B**
2/6/2024
13:26:52
Country Boys Auction & Realty
All Bidders  *On Site Bidders*
Page: 1
v9.03-CheckIn-6
404 - February 2nd Warehouse Sale

Bid Card #:50
**Customer** B322
Company:
    Name: Delma Lane
Address: 346 E 15TH ST
        Washington, NC27889-3415
    Phone: 252-833-4393
    Phone2: 252-944-5996 (cell)
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:51
**Customer** B17861
Company:
    Name: Elizabeth Brown
Address: 103 MAGOTHY LN
        Chocowinity, NC27817-8850
    Phone: 252-333-9749
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:52
**Customer** B19922
Company:
    Name: Ronald Beacham
Address: 114 Lawson Rd
        Washington, NC27889
    Phone: 252-402-6454
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:53
**Customer** B7722
Company:
    Name: Adrian Boyd
Address: 3080 POCOSIN RD
        Pinetown, NC27865-9433
    Phone: 252-927-2386 (home)
    Phone2: 252-945-7888 (cell)
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:54
**Customer** B18224
Company:
    Name: George Selby III
Address: 415 E 12th St
        Washington, NC27889

    Phone: 252-916-2034
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:55
**Customer** B13898
Company:
    Name: Clifton Holland
Address: 2001 Old Brick Rd
        Vanceboro, NC28586
    Phone: 252-514-1372
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: N / N    601245925

Bid Card #:56
**Customer** B17313
Company: South End Auto Salvage
    Name: Joseph Bass
Address: 1818 S Wesleyan Blvd
        Rocky Mount, NC27803
    Phone: 252-212-9011
    Phone2: 252-813-7730 (cell)
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:57
**Customer** B18562
Company:
    Name: Joseph Gurganus
Address: 2562 Osborne Rd
        Williamston, NC27892-8771
    Phone: 252-217-4316
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: N / N    601184962

Bid Card #:58
**Customer** B19923
Company:
    Name: Peter Hassett
Address: 1823 Goose Creek Rd
        Washington, NC27889
    Phone: 919-510-2501
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:59
**Customer** B5814
Company:
    Name: Roy Fillingame
Address: 1800 BUTLER FORD RD

**EXHIBIT B**

2/6/2024
13:26:52

Country Boys Auction & Realty
All Bidders

Page: 2
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Vanceboro, NC28586-8848
Phone: 252-349-1127
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 60
**Customer** B3778
Company:
Name: Randy Holliday
Address: 1292 COOPER LN
Jamesville, NC27846-9333
Phone: 252-799-1542 (cell)
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 61
**Customer** B7029
Company:
Name: Mark Bowen
Address: 13861 NC HIGHWAY 32 N
Pinetown, NC27865-9456
Phone: 252-943-7180
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 62
**Customer** B11455
Company:
Name: Rickey Carrow
Address: 168 JEFFERSON RD
Pinetown, NC27865-9463
Phone: 252-341-1125
Phone2:
Phone3:
Fax:
E-Mail: rickeycarrow@netscape.com
Taxable1/2: Y / N

---

Bid Card #: 63
**Customer** B19339
Company:
Name: Leroy Holloway
Address: 16681 E Nc 42
Bethel, NC27812
Phone: 443-714-2284
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 64
**Customer** B19924
Company:
Name: Donald Foreman
Address: 99 Clara Carter Ln
Blounts Creek, NC27814
Phone: 252-402-4343
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 65
**Customer** B19606
Company:
Name: David Myers
Address: 64 Clara Carter Lane
Blounts Creek, NC 27814
,
Phone: 252-402-5345
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 66
**Customer** B18151
Company:
Name: Brandon Paniagua
Address: 5373 Kelly Rd
Bath, NC27808
Phone: 252-947-5434
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 67
**Customer** B16878
Company:
Name: William Schaeffer
Address: 1718 Old Bath Hwy
Washington, NC27889
Phone: 252-946-5573 (home)
Phone2: 252-945-2981 (cell)
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 68
**Customer** B4616
Company:
Name: Bobby Buck
Address: 2105 CHERRY RD
Washington, NC27889-7285

**EXHIBIT B**
2/6/2024
13:26:52
Country Boys Auction & Realty
All Bidders
Page: 3
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Phone: 252-333-6131
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #:69**

**Customer** PD
Company:
Name: Pierre Dansereau
Address: 4350 CHERRY RUN RD
Washington, NC27889-6716
Phone: 252-412-5630
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #:70**

**Customer** FDF
Company: Frank Dail Farms, Inc.
Name:
Address: 6088 Us 13
Farmville, NC27828
Phone:
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: N / N    701553

---

**Bid Card #:71**

**Customer** B861
Company: TC Paramore
Name: Theron Paramore
Address: 4119 Paramore Rd
Greenville, NC27858-5575
Phone: 252-714-2845
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: N / N    710815

---

**Bid Card #:72**

**Customer** B17930
Company:
Name: Ronnie Watson
Address: 171 BIGGS LN
Pinetown, NC27865-9375
Phone: 252-945-7681
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #:73**

**Customer** B5330
Company:
Name: Ronnie Smith
Address: 3765 CHERRY RUN RD

---

Washington, NC27889-6714
Phone: 252-975-2195
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #:74**

**Customer** B15526
Company:
Name: James Bailey
Address: 3080 SHEPPARD MILL RD
Greenville, NC27834-8289
Phone: 252-717-3863
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #:75**

**Customer** SH
Company: Sammy's Little Treasure's Inc.
Name: Sammy Hodges
Address: 6185 HWY 264 W
Washington, NC27889-7861
Phone: 252-943-7394
Phone2: .
Phone3:
Fax:
E-Mail:
Taxable1/2: N / N    600641162

---

**Bid Card #:76**

**Customer** B19925
Company:
Name: Edmond Brown
Address: 4539 River Rd
Washington, NC27889
Phone: 252-558-5627
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #:77**

**Customer** B2463
Company:
Name: James Woolard
Address: 1084 GRIFFIN HODGES RD
Washington, NC27889-9192
Phone: 252-945-4996
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: N / N    123522

**EXHIBIT B**
2/6/2024
13:26:52
Country Boys Auction & Realty
All Bidders
Page: 4
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Bid Card #:78
**Customer** CHRIS
Company:
    Name: Christopher Manning
Address: 2810 SUNNY SIDE RD
        Greenville, NC27834-5840
    Phone: 252-758-0833 (home)
    Phone2: 252-341-4241 (cell)
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:79
**Customer** B11992
Company:
    Name: Samuel Brickhouse
Address: 3303 NC HIGHWAY 92
        Bath, NC27808-9499
    Phone: 252-945-8582 cell
    Phone2: 252-923-0862
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: N / N    600187585

Bid Card #:80
**Customer** TS
Company:
    Name: Timothy Simmons
Address: 3349 OLD CREEK RD
        Greenville, NC27834-9737
    Phone: 252-714-6551
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: N / N    713983

Bid Card #:81
**Customer** B19926
Company:
    Name: Charlie Smith Jr.
Address: 202 E Dowry Crk
        Belhaven, NC27810
    Phone: 252-943-8890
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:82
**Customer** B19508
Company:
    Name: Wilton Duke
Address: 425 W LONGMEADOW RD
        Greenville, NC27858-3784

    Phone: 252-717-9103
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:83
**Customer** B262
Company: Futrell Plumbing
    Name: Kenneth Futrell
Address: 2931 NC HIGHWAY 32 S
        Plymouth, NC27962-9470
    Phone: 252-793-5668 (office)
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:84
**Customer** B1406
Company:
    Name: Samuel Whitehurst
Address: 10293 CHERRY RUN RD
        Greenville, NC27834-5863
    Phone: 252-758-0818 (home)
    Phone2: 252-717-9656 (cell)
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:85
**Customer** B13610
Company:
    Name: Nancy Brickhouse
Address: 3190 HWY 92 East
        Washington, NC27889
    Phone: 252-923-3004
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:86
**Customer** B19174
Company:
    Name: Hugh Sorrell
Address: 416 College Ave
        Washington, NC27889
    Phone: 252-944-9798
    Phone2:
    Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:87
**Customer** B19927
Company:
    Name: Dandrea Walker
Address: 3150 Stream Side Ln

**EXHIBIT B**

2/6/2024
13:26:52

Country Boys Auction & Realty
All Bidders

Page: 5
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Winterville, NC28590
Phone:252-270-4833
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:88
 Customer B17064
 Company:
   Name:Raleigh Southerland
 Address:550 E WATER ST
         Belhaven, NC27810-1457
   Phone:919-876-7651
  Phone2:
  Phone3:
    Fax:
   E-Mail:
Taxable1/2:Y / N

---

Bid Card #:89
 Customer B19928
 Company:Coastal Building Solutions
   Name:
 Address:1655 Edward's Farm Rd
         Greenville, NC27858
   Phone:252-412-2003
  Phone2:252-531-1810
  Phone3:
    Fax:
   E-Mail:coastalbuildingsolutions@yahoo.com
Taxable1/2:Y / N

---

Bid Card #:90
 Customer B16734
 Company:
   Name:James Robinson
 Address:62 Captains Cv
         Washington, NC27889-7202
   Phone:757-582-1869
  Phone2:
  Phone3:
    Fax:
   E-Mail:
Taxable1/2:Y / N

---

Bid Card #:91
 Customer B19616
 Company:
   Name:Delores Ore
 Address:1255 TELFAIRE ST
         Simpson, NC27879
   Phone:919-634-0623
  Phone2:
  Phone3:
    Fax:
   E-Mail:
Taxable1/2:Y / N

---

Bid Card #:92
 Customer B3404
 Company:
   Name:William Slade
 Address:103 Bruce Farmer RD
         Aulander, NC27805-9493
   Phone:
  Phone2:252-287-0065
  Phone3:
    Fax:
   E-Mail:
Taxable1/2:Y / N

---

Bid Card #:93
 Customer B3150
 Company:
   Name:Bobby King
 Address:30 WILLIAMS RD
         Blounts Creek, NC27814-9411
   Phone:252-946-1207
  Phone2:
  Phone3:
    Fax:
   E-Mail:
Taxable1/2:Y / N

---

Bid Card #:94
 Customer B19397
 Company:Heath's Pawn
   Name:Harold Heath
 Address:1845 Lejeune Blvd
         Jacksonville, NC28547
   Phone:910-389-3138
  Phone2:
  Phone3:
    Fax:
   E-Mail:
Taxable1/2:N / N   006708419

---

Bid Card #:95
 Customer B13707
 Company:
   Name:Charles May
 Address:4834 Statonsburg Rd
         Greenville, NC27848
   Phone:252-531-8943
  Phone2:
  Phone3:
    Fax:
   E-Mail:
Taxable1/2:Y / N

---

Bid Card #:96
 Customer B17425
 Company:
   Name:Veda Dunbar
 Address:705 COLLEGE ST
         Vanceboro, NC28586-9214

**EXHIBIT B**
2/6/2024
13;26:52
404 - February 2nd Warehouse Sale
Country Boys Auction & Realty
All Bidders
Page: 6
v9.03-CheckIn-6

Phone: 917-560-7697
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 97**
Customer B6607
Company:
Name: Wallace Burrus
Address: 1602 VAN NORDEN ST
Washington, NC27889-3335
Phone: 252-721-0899
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 98**
Customer B11253
Company:
Name: Jeffrey Tripp
Address: 148 BLUE HERON DR
Blounts Creek, NC27814-9614
Phone: 252-341-5491
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 99**
Customer B491
Company:
Name: John Hill
Address: 2030 W 5th St
Washington, NC27889-9089
Phone: 252-946-0474
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 100**
Customer B17818
Company: RB4 Holdings, LLC
Name:
Address: PO Box 2067
Greenville, NC27836
Phone:
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 101**
Customer B19930
Company:
Name: Randy Simpson
Address: 219 Salisbury Rd

---

Canaan, ME04924
Phone: 207-399-3656
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 102**
Customer B6438
Company:
Name: Elizabeth Bunch
Address: 1618 MEMORY LN
Chocowinity, NC27817-8834
Phone: 919-426-1629
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 103**
Customer B17916
Company:
Name: Donnell Rhome
Address: 310 DAWSON LN
Washington, NC27889-7294
Phone: 252-402-8651
Phone2:
Phone3:
Fax:
E-Mail: romeo2000@gmail.com
Taxable1/2: Y / N

---

**Bid Card #: 104**
Customer B17846
Company: All Dunn Transport, LLC
Name: Domika Dunn
Address: 1232 BRISTOLMOOR DR
Winterville, NC28590-6718
Phone: 252-361-4106 (cell)
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 105**
Customer B19931
Company: N.E.W. Garris Farms
Name: Nicky Nichols
Address: 645 Fleming Lane
Ayden, NC28513
Phone: 252-746-4264
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**EXHIBIT B**
2/6/2024
13:26:52
Country Boys Auction & Realty
All Bidders
Page: 7
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

```
Bid Card #:106
   CustomerB19617
   Company:Bailey's Jewelry
      Name:Michael Mcgrath
   Address:100 ROCKHAVEN CT
           Cary, NC27518-2257
     Phone:252-412-0752
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

Bid Card #:107
   CustomerB13620
   Company:
      Name:Frank Swinson
   Address:3943 HUBERT BOYD RD
           Greenville, NC27858-7602
     Phone:252-746-3297
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

Bid Card #:108
   CustomerB9135
   Company:
      Name:Donald Vaughn Jr
   Address:PO Box 366
           Keysville, VA23947
     Phone:434-736-8827
    Phone2:434735666
    Phone3:434-391-4935  cell
       Fax:434-736-8014
    E-Mail:dvaughanb@verizon.net
Taxable1/2:N / N    T67504653

Bid Card #:109
   CustomerB4965
   Company:
      Name:Neal Evans
   Address:105 HERON BAY
           Washington, NC27889-9299
     Phone:
    Phone2:944-1059 (cell)
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

Bid Card #:110
   CustomerB891
   Company:
      Name:Donald Ward
   Address:1677 HAW BRANCH RD
           Chocowinity, NC27817-9207
```

```
     Phone:252-945-4950
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

Bid Card #:111
   CustomerB1491
   Company:
      Name:Ray Spence
   Address:710 WHITEHURST RD
           Blounts Creek, NC27814-9309
     Phone:252-560-4747
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:N / N    717109

Bid Card #:112
   CustomerMILLS
   Company:
      Name:Hugh Mills,Jr
   Address:433 Mill St
           Greenville, NC27858
     Phone:916-8709
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

Bid Card #:113
   CustomerB19932
   Company:
      Name:Robert Hedgepath
   Address:202 Bluegill Dr
           Washington, NC27889
     Phone:252-944-1500
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

Bid Card #:114
   CustomerB19862
   Company:
      Name:Danny Bryant
   Address:402 N Pierce St
           Washington, NC27889
     Phone:919-809-0238
    Phone2:
    Phone3:
       Fax:
    E-Mail:
Taxable1/2:Y / N

Bid Card #:115
   CustomerB18771
   Company:
      Name:Julian Patterson
   Address:4322 Wiggins Mill Rd
```

**EXHIBIT B**
2/6/2024
13:26:52
Country Boys Auction & Realty
All Bidders
Page: 8
v9.03-Checkin-6

404 - February 2nd Warehouse Sale

Wilson, NC27893
Phone:252-290-1595
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:116
**Customer**B9734
Company:
Name:Tracy Elks
Address:4272 DIXON RD
Grimesland, NC27837-8937
Phone:252-717-8379
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:117
**Customer**B16589
Company:
Name:Horrice Bateman
Address:586 EAGLES NEST RD
Grimesland, NC27837-8879
Phone:252-402-7929
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:118
**Customer**B19933
Company:
Name:William Wilson
Address:2 SHIPWRECK DR
Belhaven, NC27810-0060
Phone:848-3736613
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:119
**Customer**B19934
Company:
Name:Glenn Mills
Address:2666 Doc Loftin
Ayden, NC28513
Phone:252-714-8363
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:120
**Customer**B19935
Company:
Name:Johnnie Cannon
Address:1458 STATON HOUSE RD
Greenville, NC27834-7461
Phone:252-375-9883
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:121
**Customer**B13540
Company:
Name:Robert Bitner
Address:2513 RED FORBES RD
Winterville, NC28590-8520
Phone:919-270-7644
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:122
**Customer**B6828
Company:
Name:George Miller
Address:537 US HIGHWAY 13 S
Ahoskie, NC27910-8251
Phone:252-287-3708
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:123
**Customer**B15360
Company:
Name:Anthony Thorp
Address:100 THORP LN
Chocowinity, NC27817-9600
Phone:252-945-7774
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:124
**Customer**B804
Company:
Name:Henry Ruter
Address:Po Box 324
Frisco, NC27936

**EXHIBIT B**

2/6/2024
13:26:52

Country Boys Auction & Realty
All Bidders

Page: 9
v9.03-Checkln-6

404 - February 2nd Warehouse Sale

```
      Phone: 252-305-4812                            Greenville, NC27858-9592
     Phone2:                                       Phone: 252-916-5047
     Phone3:                                       Phone2:
        Fax:                                        Phone3:
      E-Mail:                                          Fax:
Taxable1/2: Y / N                                    E-Mail:
                                                Taxable1/2: Y / N
```

```
Bid Card #:125
                                           Bid Card #:130
   Customer B13954
   Company:                                    Customer B19936
      Name: Dwight Whitley                      Company:
   Address: 3180 S SMITHFIELD RD                  Name: Billy Forner
           Knightdale, NC27545-7791            Address: 311 ROANOKE AVE
     Phone: 919-669-3969 (cell)                        Plymouth, NC27962-1521
    Phone2: 919-266-9263                          Phone: 607-437-9814
    Phone3:                                      Phone2:
       Fax:                                      Phone3:
     E-Mail:                                        Fax:
Taxable1/2: Y / N                                 E-Mail:
                                            Taxable1/2: Y / N
```

```
Bid Card #:126
   Customer B19377                         Bid Card #:131
   Company: Sabrina Davis                     Customer B15018
      Name: Melvin Foskey                     Company: Hudson Farms
   Address: 321 VAN NORDEN ST                   Name:
           Washington, NC27889-4849          Address:
     Phone: 252-402-2479
    Phone2:                                          ,
    Phone3:                                      Phone:
       Fax:                                     Phone2:
     E-Mail:                                     Phone3:
Taxable1/2: Y / N                                  Fax:
                                                 E-Mail:
                                            Taxable1/2: N / N    708233
```

```
Bid Card #:127
   Customer B16739                         Bid Card #:132
   Company:                                   Customer B2618
      Name: Marshall Dail                     Company:
   Address: 102 DEEP CREEK RD                   Name: Jimmy Foreman
           Chocowinity, NC27817-8433         Address: 269 CREDLE DR
     Phone: 919-610-0358                             Bath, NC27808-8923
    Phone2:                                       Phone: 252-964-4993 (home)
    Phone3:                                      Phone2: 252-944-3037 (cell)
       Fax:                                      Phone3:
     E-Mail: samgoose312@yahoo.com                 Fax:
Taxable1/2: Y / N                                E-Mail:
                                            Taxable1/2: Y / N
```

```
Bid Card #:128
   Customer B17388                         Bid Card #:133
   Company: Tripp Brothers                    Customer B7285
      Name: Bobby Tripp                       Company: Martins Equipment
   Address: 1215 OLD SNOW HILL RD               Name: Keith Martin
           Grifton, NC28530-8566             Address: 153 Langtree Road
     Phone: 252-378-5284                             Mooresville, NC28117
    Phone2:                                       Phone: 336-708-0512
    Phone3:                                      Phone2:
       Fax:                                      Phone3:
     E-Mail:                                        Fax:
Taxable1/2: Y / N                                 E-Mail:
                                            Taxable1/2: N / N
```

```
Bid Card #:129
   Customer B10225
   Company:
      Name: Joel Gossett
   Address: 2444 KATHLEEN DR
```

**EXHIBIT B**
2/6/2024
13:26:52

Country Boys Auction & Realty
All Bidders

Page: 10
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Bid Card #:134
**Customer** B5460
Company:
    Name: Kenneth Miller
Address: 105 BALLARD ST
        Chocowinity, NC27817-8555
    Phone: 252-943-1897
Phone2:
Phone3:
    Fax:
    E-Mail: millermattie2314@gmail.com
Taxable1/2: Y / N

Bid Card #:135
**Customer** B5285
Company:
    Name: Jesse Cox
Address: 1185 MAYO LN
        Greenville, NC27834-8304
    Phone: 252-933-1552
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:136
**Customer** B19937
Company:
    Name: Stewart Rogerson
Address: 4909 US HIGHWAY 17
        Williamston, NC27892-7221
    Phone: 252-508-5913
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:137
**Customer** B11833
Company:
    Name: Grant McNair
Address: 3445 NC HIGHWAY 304
        Bayboro, NC28515-9473
    Phone: 252-675-5493
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:138
**Customer** B15667
Company:
    Name: Patrick Cordell
Address: 221 RED OAK DR
        Washington, NC27889-9345

    Phone: 252-495-7233
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:139
**Customer** B13355
Company:
    Name: Sam Sadler
Address: 787 GREAT DITCH RD
        Engelhard, NC27824
    Phone: 252-542-9688 (cell)
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:140
**Customer** B19938
Company:
    Name: Alva Worthington
Address: 5912 HEATHERSTONE DR
        Raleigh, NC27606-9346
    Phone: 919=880-7674
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

Bid Card #:141
**Customer** B16085
Company: River Rat
    Name: Jake Adams, Jr
Address: 126 River Rat Ln
        Grimesland, NC27837-9547
    Phone: 252-746-4020
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: N / N

Bid Card #:142
**Customer** B17282
Company: Redwine Salvage Sales Inc
    Name: Jim Redwine
Address: PO Box 293
        Gaston, NC27832
    Phone: 252-535-3438
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: N / N    006603580

Bid Card #:143
**Customer** SD
Company: Scott Demichelle
    Name: Scott Demichele
Address: 205 Salty Shores Rd

**EXHIBIT B**
2/6/2024
13:26:52
Country Boys Auction & Realty
All Bidders
Page: 11
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

New Port, NC28570
 Phone: 252-259-2691
 Phone2:
 Phone3:
  Fax:
 E-Mail:
Taxable1/2: N / N    600711871

---

Bid Card #:144
  **Customer** B10908
 Company:
   Name: James Hill
 Address: 249 BROOKSHIRE DR
        Bath, NC27808
 Phone: 252-714-4294
 Phone2:
 Phone3:
  Fax:
 E-Mail:
Taxable1/2: Y / N

---

Bid Card #:145
  **Customer** JWELLS
 Company:
   Name: Jeremy Wells
 Address: 130 BOWSPIRIT PL
        Bath, NC27808-9203
 Phone: 252-944-7780
 Phone2:
 Phone3:
  Fax:
 E-Mail:
Taxable1/2: N / N    600099357

---

Bid Card #:146
  **Customer** B5303
 Company:
   Name: John Hooker
 Address: 2915 NC HIGHWAY 33 E
        Chocowinity, NC27817-8240
 Phone: 252-974-4554
 Phone2:
 Phone3:
  Fax:
 E-Mail:
Taxable1/2: Y / N

---

Bid Card #:147
  **Customer** B4922
 Company:
   Name: Mark Forster
 Address: 4933 TODDY RD
        Farmville, NC27828-9054
 Phone: 252-531-0735
 Phone2:
 Phone3:
  Fax:
 E-Mail:
Taxable1/2: N / N    81-4720129

---

Bid Card #:148
  **Customer** B19939
 Company:
   Name: John Stewart
 Address: 591 CHAUCER DR
        Winterville, NC28590-9182
 Phone: 252-902-8403
 Phone2:
 Phone3:
  Fax:
 E-Mail:
Taxable1/2: Y / N

---

Bid Card #:149
  **Customer** TH
 Company:
   Name: Todd Hemby
 Address: 1989 Blackjack Simpson Rd
        Greenville, NC27858
 Phone: 252-355-2488
 Phone2:
 Phone3:
  Fax:
 E-Mail:
Taxable1/2: Y / N

---

Bid Card #:150
  **Customer** B3471
 Company: Med Ex
   Name: Jacques Turner
 Address: PO Box 25
        Colerain, NC27924
 Phone: 252-209-6365 cell
 Phone2: 252-356-2672
 Phone3:
  Fax:
 E-Mail:
Taxable1/2: Y / N

---

Bid Card #:151
  **Customer** B4557
 Company:
   Name: Michael Esarey
 Address: 104 Oxford Road
        Greenville, NC27858
 Phone: 252-717-6932
 Phone2:
 Phone3:
  Fax:
 E-Mail:
Taxable1/2: Y / N

---

Bid Card #:152
  **Customer** B4346
 Company: Latham Electrical
   Name: Gary Latham
 Address: 1491 HALLTOWN RD
        Jacksonville, NC28546-6212

**EXHIBIT B**

2/6/2024
13:26:52

Country Boys Auction & Realty
All Bidders

Page: 12

v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Phone: 910-330-4823
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 153**

Customer B19940
Company:
Name: Roger Johnson
Address: 360 CORBETT RD
Goldsboro, NC27534-7910
Phone: 919-738-8947
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 154**

Customer B4609
Company:
Name: Troy Whitaker
Address: 684 SINGLETON RD
Washington, NC27889-4479
Phone: 252-940-3601
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 155**

Customer STCT
Company: St Clair Trucking
Name: Mitchel St. Clair
Address: P O BBox 372
Washington, NC27889
Phone: 252-946-7959
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 156**

Customer B8552
Company:
Name: Devonte Little
Address: 2816 CLEMMONS SCHOOL RD
Stokes, NC27884-9626
Phone: 252-714-2746
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 157**

Customer B19941
Company:
Name: Linwood Hall
Address: 515 BAY LAKE ST

---

Chocowinity, NC27817
Phone: 252=289-6531
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 158**

Customer B19942
Company:
Name: Sabrina Davis
Address: 200 Slade ST
Williamston, NC27892-2274
Phone: 252-217-0459
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 159**

Customer B11383
Company:
Name: Timothy Moore
Address: 1721 PORTERTOWN RD
Greenville, NC27858-9457
Phone: 252-752-4869
Phone2: 2525318318 cell
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 160**

Customer B12186
Company:
Name: Joseph Burk
Address: 4709 NC HIGHWAY 33 E
Greenville, NC27858-8751
Phone: 252-531-1225
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 161**

Customer B12217
Company:
Name: Allen Deaver
Address: 9803 NEWLANDS RD
Columbia, NC27925-8565
Phone: 252-706-0361
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

**EXHIBIT B**
Country Boys Auction & Realty
All Bidders

2/6/2024
13:26:52

Page: 13
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Bid Card #:162

**Customer** B19242
Company: Tripp Auto Sales
Name:
Address: 5823 Nc 33 E
Grimesland, NC27837
Phone: 252-531-8430
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #:163

**Customer** B19857
Company:
Name: Jackie Meekins
Address: 309 Credle Dr
Bath, NC27808
Phone: 252-964-2313 (home)
Phone2: 252-945-4802 (cell)
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #:164

**Customer** B3776
Company: Circle Grove Seeds, Inc
Name: Marian Keech
Address: 6238 SLADESVILLE CREDLE R
Scranton, NC27875-9618
Phone: 252-943-7567
Phone2: 252-943-3141 (office)
Phone3:
Fax:
E-Mail: sport159@yahoo.com
Taxable1/2: N / N    701348

---

Bid Card #:165

**Customer** B15842
Company:
Name: James Maxwell
Address: 724 OLD BATH HWY
Washington, NC27889-7764
Phone: 252-945-9496
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #:166

**Customer** B19943
Company:
Name: Stephen Marcoe
Address: 1124 INDIAN COVE WAY
Reno, NV89523-1734

Phone: 775-722-5677
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #:167

**Customer** B856
Company:
Name: Robert Griffin
Address: 55 GRIFFIN LN
Washington, NC27889-7809
Phone: 252-943-7705
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #:168

**Customer** B18595
Company:
Name: Derek Gifford
Address: 3024 JOHN SMALL AVE
Washington, NC27889-7382
Phone: 252-362-2762
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #:169

**Customer** B16894
Company:
Name: Kenneth Miller
Address: 530 Nelson Farm
Chocowinity, NC27817
Phone: 252-402-5918
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #:170

**Customer** B3065
Company:
Name: Donnie Boyette
Address: 1553 LOOP RD
Clayton, NC27527-6233
Phone: 919-631-1482
Phone2: 919-440-1181
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #:171

**Customer** B19774
Company:
Name: James Whitworth
Address: 206 EVANS FARM RD

**EXHIBIT B**

2/6/2024 ·
13:26:52

Country Boys Auction & Realty
All Bidders

Page: 14
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Fremont, NC27830-9569
Phone:919-738-2796
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:172
**Customer**B19944
Company:
Name:William Williams
Address:1202 S PITT ST
Greenville, NC27834-4060
Phone:252-320-1564
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:173
**Customer**B19534
Company:
Name:Colon Cook
Address:4735 CHERRY RD
Washington, NC27889-8476
Phone:252-402-3987
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:174
**Customer**B19945
Company:
Name:Terry Groome
Address:919 BAY CITY RD
Aurora, NC27806-9458
Phone:252-947-0554
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:175
**Customer**B19946
Company:
Name:Timothy Jackson
Address:213 WHICHARDS LN
Chocowinity, NC27817-7904
Phone:540-903-9344
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:176
**Customer**B19879
Company:
Name:Mark Propes
Address:4609 ROCHESTER CT NW
Wilson, NC27896-7999
Phone:252-470-0872
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:177
**Customer**MN
Company:
Name:Mat Nguyen
Address:3311 WHARTON STATION RD
Washington, NC27889-4083
Phone:252-946-2366 (home)
Phone2:252-402-9148
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:178
**Customer**B13762
Company:
Name:Stephenson King
Address:728 Smithtown RD
Grimesland, NC27837-9532
Phone:252-717-4610
Phone2:252-402-1116
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:179
**Customer**B19947
Company:
Name:Nicholas White
Address:2300 LAMBETH CIR
Greenville, NC27858-9183
Phone:919-818-6596
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:180
**Customer**B2296
Company:
Name:Bruce Farmer
Address:2025 Whichard Cherry Lane
Stokes, NC27884-9501

**EXHIBIT B**
2/6/2024
13:26:52

Country Boys Auction & Realty
All Bidders

Page: 15
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

```
        Phone:
     Phone2:252-717-8806
     Phone3:
        Fax:
      E-Mail:
Taxable1/2:N /   N    807430
```

```
Bid Card #:181
   CustomerB18477
   Company:
      Name:Khateeta Ore
   Address:1023 SUNNYFIELD DR
           Greenville, NC27858-9460
     Phone:252-702-9382
    Phone2:
    Phone3:
       Fax:
     E-Mail:
Taxable1/2:Y /  N
```

```
Bid Card #:182
   CustomerB177
   Company:Fat  Daddy's Truck Sales
      Name:Kelvin Mooring
   Address:4337 US 13 North
           Goldsboro, NC27534
     Phone:919-738-2988
    Phone2:
    Phone3:
       Fax:
     E-Mail:
Taxable1/2:N /  N    600686944
```

```
Bid Card #:183
   CustomerB10874
   Company:
      Name:Herbert Hodges
   Address:88 HODGE HAVEN TRL
           Rocky Mount, NC27801-9342
     Phone:252-908-6919
    Phone2:
    Phone3:
       Fax:
     E-Mail:
Taxable1/2:Y /  N
```

```
Bid Card #:184
   CustomerB242
   Company:Allen's Used Cars LLC
      Name:Allen Parker
   Address:5731 US HIGHWAY 264 W
           Washington, NC27889-7692
     Phone:252-341-5901
    Phone2:
    Phone3:
       Fax:
     E-Mail:
Taxable1/2:N /  N    600972844
```

```
Bid Card #:185
   CustomerB872
   Company:Richard Bostic Construction
      Name:Richard Bostic
   Address:679 GOODMAN RD
```

```
           Kinston, NC28504-4641
     Phone:252-559-6932
    Phone2:
    Phone3:
       Fax:
     E-Mail:
Taxable1/2:Y /  N
```

```
Bid Card #:186
   CustomerB19466
   Company:
      Name:Daniel Hodge
   Address:7871 NC 43 N
           Rocky Mount, NC27801
     Phone:252-903-4987
    Phone2:
    Phone3:
       Fax:
     E-Mail:
Taxable1/2:Y /  N
```

```
Bid Card #:187
   CustomerB15678
   Company:Roadmaster Truck Conversion
      Name:Ronald Lassiter
   Address:6482 N HIGHLAND BLVD
           Grifton, NC28530-8101
     Phone:252-412-3980
    Phone2:
    Phone3:
       Fax:
     E-Mail:
Taxable1/2:N /  N    600913613
```

```
Bid Card #:188
   CustomerB2428
   Company:
      Name:Isaac Jennette
   Address:1000 TARHEELS DR
           Chocowinity, NC27817-9584
     Phone:940-0001
    Phone2:252-402-8585 (cell)
    Phone3:
       Fax:
     E-Mail:
Taxable1/2:Y /  N
```

```
Bid Card #:189
   CustomerB1460
   Company:
      Name:Elwood Cutler
   Address:345 ABERDEEN DR
           Washington, NC27889-9165
     Phone:252-945-9926
    Phone2:
    Phone3:
       Fax:
     E-Mail:
Taxable1/2:Y /  N
```

**EXHIBIT B**
2/6/2024
13:26:52
Country Boys Auction & Realty
All Bidders
Page: 16
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Bid Card #:190
   **Customer** B4678
   Company:
      Name: John Demichele
   Address: 2366 HWY 58
            Swansboro, NC28584-8326
    Phone: 252-422-6996
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #:191
   **Customer** B19368
   Company:
      Name: Cory Cox
   Address: 820 OLD BATH HWY
            Washington, NC27889-7765
    Phone: 252-402-0437
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #:192
   **Customer** B18829
   Company:
      Name: Cameron Boltes
   Address: 115 N PIERCE ST
            Washington, NC27889-4837
    Phone: 252-714-2720
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #:193
   **Customer** SWILL
   Company: Tyco Land Development Inc
      Name: Steve Williams
   Address: 6055 US Hwy 264 West
            Washington, NC27889
    Phone: 252-945-1467
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: N / N    600687162

Bid Card #:194
   **Customer** B18368
   Company:
      Name: Clay Phillips
   Address: 6008 FAYETTEVILLE RD
            Raleigh, NC27603-4532

    Phone: 919-780-9659
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #:195
   **Customer** B19948
   Company:
      Name: Skinner Phillips
   Address: 3900 J C GALLOWAY RD
            Greenville, NC27858-8295
    Phone: 252-341-5075
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #:196
   **Customer** B19949
   Company:
      Name: Julian White
   Address: 3740 ASHFORD PL
            Greenville, NC27858-6525
    Phone: 252-561-6500
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #:197
   **Customer** B19577
   Company:
      Name: David Cutler
   Address: 5004 OLD WASHINGTON RD
            Washington, NC27889-8200
    Phone: 252-943-7483
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #:198
   **Customer** B3362
   Company:
      Name: Israel Fornville
   Address: 105 Kimberly Dr
            Greenville, NC27858
    Phone: 252-412-2113
   Phone2:
   Phone3:
      Fax:
   E-Mail:
Taxable1/2: Y / N

Bid Card #:199
   **Customer** B15420
   Company:
      Name: Beau Daniel
   Address: 420 TRANTERS CREEK RD

**EXHIBIT B**
2/6/2024
13:26:52
Country Boys Auction & Realty
All Bidders
Page: 17
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Washington, NC27889-8771
  Phone:252-394-5854
  Phone2:
  Phone3:
    Fax:
  E-Mail:bpd063080@yahoo.com
Taxable1/2:Y / N

---

Bid Card #:200
  **Customer**B19177
  Company:
    Name:Thomas Clark
  Address:7349 US Highway 17 S
          Chocowinity, NC27817
  Phone:252-944-7269
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

---

Bid Card #:201
  **Customer**B3300
  Company:Smith Auto Mart
    Name:Mark Smith
  Address:1528 Pepper Lane
          Greenville, NC27834-9736
  Phone:252-714-2743
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

---

Bid Card #:202
  **Customer**B6420
  Company:Double H Farm
    Name:Reid Gelderman
  Address:160 MAPLE ST
          Pantego, NC27860-9594
  Phone:252-945-3183
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:N / N    701712

---

Bid Card #:203
  **Customer**B11470
  Company:
    Name:Willie Allen
  Address:223 HOLLY DR
          Washington, NC27889-8714
  Phone:252-944-7928
  Phone2:252-975-2549
  Phone3:
    Fax:
  E-Mail:WDJW@Suddenlink.net
Taxable1/2:Y / N

---

Bid Card #:204
  **Customer**B17104
  Company:Cars on Tenth Inc.
    Name:Mohamad Ashkar
  Address:1314 E 10th St
          Greenville, NC27858
  Phone:252-347-2280
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:N / N    601235428

---

Bid Card #:205
  **Customer**B765
  Company:
    Name:Oscar Holloman
  Address:115 BELLS ST
          Greenville, NC27858-8498
  Phone:252-353-6633
  Phone2:252-341-9676
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

---

Bid Card #:206
  **Customer**B19373
  Company:
    Name:James Groome
  Address:2902 S SAVANNAH RD
          Belhaven, NC27810-9590
  Phone:252-945-4214
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

---

Bid Card #:207
  **Customer**B15575
  Company:
    Name:Timothy Spear
  Address:612 MOUNT TABOR RD
          Creswell, NC27928-9337
  Phone:252-797-4481
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

---

Bid Card #:208
  **Customer**DAVEN
  Company:
    Name:Darrel Davenport
  Address:937 Meadow Ln
          Creswell, NC27928-9424

**EXHIBIT B**
2/6/2024
13:26:52
Country Boys Auction & Realty
All Bidders
Page: 18
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

```
    Phone:252-766-1134
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:N / N    706038
```

**Bid Card #:209**

```
  CustomerJDF
Company:Fletchco
    Name:John Fletcher
Address:230 Pactolus Hwy
        Greenville, NC27834
  Phone:252-758-3611
 Phone2:252-754-2642
 Phone3:252-717-2077--cell
    Fax:
  E-Mail:
Taxable1/2:N / N    600312553
```

**Bid Card #:210**

```
  CustomerB9120
Company:
    Name:Donald Howard
Address:3737 Moore Dr
        Bethel, NC27812
  Phone:252-825-0268 (home)
 Phone2:252-327-3749 (cell)
 Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N
```

**Bid Card #:211**

```
  CustomerB15182
Company:
    Name:Jerry White
Address:68 AUGUSTA AVE
        Washington, NC27889-6854
  Phone:252-916-7964
 Phone2:
 Phone3:
    Fax:
  E-Mail:whitejerry122@gmail.com
Taxable1/2:Y / N
```

**Bid Card #:212**

```
  CustomerB6626
Company:
    Name:Kenneth Miller
Address:717 Paloverde Lane
        Bayboro, NC28515
  Phone:252-670-0880
 Phone2:
 Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N
```

**Bid Card #:213**

```
  CustomerB14573
Company:3-B Farms
    Name:Douglas Boyd
Address:929 Respess Rd
```

```
        Pinetown, NC27865
  Phone:252-943-5743
 Phone2:
 Phone3:
    Fax:
  E-Mail:dougboyd@gotricounty.com
Taxable1/2:N / N    202212538
```

**Bid Card #:214**

```
  CustomerB1395
Company:Redd Frogg LTD
    Name:Stephen Clary
Address:5117 SPRINGWOOD DR
        Trent Woods, NC28562-6723
  Phone:252-670-7911
 Phone2:
 Phone3:
    Fax:
  E-Mail:
Taxable1/2:N / N    002509647
```

**Bid Card #:215**

```
  CustomerB1194
Company:T & J Farm Equipment Sales, Inc.
    Name:Christopher Walker
Address:1346 REHOBOTH RD
        Victoria, VA23974-3201
  Phone:434-372-2570 (office)
 Phone2:
 Phone3:
    Fax:
  E-Mail:tjequipment@verizon.net
Taxable1/2:N / N    10-541999481F-001
```

**Bid Card #:216**

```
  CustomerB10986
Company:Lucas Pavment  Maintenace & Contstruction LLC
    Name:Brian Lucas
Address:1101 Diane Blvd
        Kinston, NC28504-7495
  Phone:252-526-8092
 Phone2:
 Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N
```

**Bid Card #:217**

```
  CustomerB19951
Company:
    Name:Nathan Whitfield
Address:5685 GARDNERVILLE RD
        Ayden, NC28513-8581
  Phone:252-670-9668
 Phone2:
 Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N
```

**EXHIBIT B**
2/6/2024
13:26:52
Country Boys Auction & Realty
All Bidders
Page: 19
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Bid Card #:218
  Customer B14301
  Company:
    Name:Charles Brownne
  Address:470 Driftwood Dr
          Blounts Creek, NC27814
    Phone:919-426-6277
  Phone2:
  Phone3:
    Fax:
  E-Mail:cbrown496@yahoo.com
Taxable1/2:Y / N

Bid Card #:219
  Customer B19952
  Company:
    Name:Grant Dixon
  Address:935 BAY BUSH RD
          Vanceboro, NC28586-8717
    Phone:252-639-1430
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:220
  Customer B7839
  Company:
    Name:Larry Bailey
  Address:4157 STONEY HILL CHURCH R
          Bailey, NC27807-8759
    Phone:252-290-2454
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:N / N    713603

Bid Card #:221
  Customer B18617
  Company:
    Name:Sarah Abramson
  Address:1009 PINECREST RD
          Bath, NC27808-9661
    Phone:910-273-4674
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:222
  Customer B13733
  Company:
    Name:Robert Bunn
  Address:5572 NC HIGHWAY 30
          Robersonville, NC27871-9340

    Phone:252-916-5892
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:223
  Customer B1489
  Company:
    Name:Randall Butler
  Address:1400 BRENBROOK LN
          Greenville, NC27834-0802
    Phone:752-5571
  Phone2:252-347-4786
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:224
  Customer WOOGIE
  Company:Woogie's Restaurant / Debra Arlene Edwards
    Name:Stanley Edwards
  Address:336 TAYLOR RD
          Chocowinity, NC27817-8302
    Phone:252-402-3251
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:N / N    600429803

Bid Card #:225
  Customer B6634
  Company:
    Name:Jenny Modlin
  Address:1129 BUTLER LN
          Jamesville, NC27846-9674
    Phone:252-944-5135
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:226
  Customer B19125
  Company:
    Name:Timothy Cahoon
  Address:565 LAMONT ST
          Belhaven, NC27810-1612
    Phone:252-945-0912
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2:Y / N

Bid Card #:227
  Customer B17989
  Company:Direct Auto Sales LLC
    Name:Matthew Bergs
  Address:10247 NC HIGHWAY 33 E

**EXHIBIT B**
2/6/2024
13:26:52

Country Boys Auction & Realty
All Bidders

Page: 20
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

6513 NC Hwy 33 E
Grimesland, NC27837
Phone: 252-916-8543
Phone2: 252-414-4934
Phone3:
Fax:
E-Mail: smithautosalesllc@gmail.com
Taxable1/2: Y / N

---

Bid Card #: 228
Customer B17223
Company: Pools Unlimited Inc
Name: James Joyner
Address: 985 Carolina Ave
Washington, NC27889-9085
Phone: 252-945-2613
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 229
Customer B19953
Company:
Name: Danny Thompson
Address: 5021 OLD STANTONSBURG RD
Wilson, NC27893-7855
Phone: 252-230-1654
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 230
Customer B19954
Company:
Name: Jonathan Sullivan
Address: 1453 RESPESS RD
Pinetown, NC27865-9425
Phone: 252-945-8410
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 231
Customer B178
Company:
Name: Jackie Harrison
Address: 10550 US HIGHWAY 17
Williamston, NC27892-8527

---

Phone: 252-217-4349
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 232
Customer B14330
Company:
Name: Albert Outlaw
Address: 341 NEUSE RD
Kinston, NC28501-9577
Phone: 252-559-0555
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: N / N    718952

---

Bid Card #: 233
Customer B19613
Company:
Name: Adam Britt
Address: 2532 MABRY RD
Angier, NC27501-7783
Phone: 910-973-5574
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 234
Customer B18098
Company:
Name: Jaime Cruz
Address: 1975 Tar Landing Rd
Williamston, NC27892
Phone: 252-661-0691
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 235
Customer B6624
Company:
Name: Ryan Quidley
Address: 7658 LONG RIDGE RD
Plymouth, NC27962-9068
Phone: 252-402-8356
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 236
Customer B15969
Company:
Name: Justin Hively
Address: 110 SUNNYFIELD CT

**EXHIBIT B**
2/6/2024
13:26:52
Country Boys Auction & Realty
All Bidders
Page: 21
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Benson, NC27504-6384
Phone: 919-602-4039
Phone2:
Phone3:
    Fax:
E-Mail: jhively2003@yahoo.com
Taxable1/2: Y / N

---

Bid Card #: 237
    **Customer** B2133
Company:
    Name: Timothy Hodges
Address: 1446 TURNPIKE RD
        Swanquarter, NC27885-9424
Phone: 252-943-8990
Phone2:
Phone3:
    Fax:
E-Mail:
Taxable1/2: N / N    715425

---

Bid Card #: 238
    **Customer** B15111
Company:
    Name: William Abril
Address: 299 RAMSEY RD
        Jacksonville, NC28546-9369
Phone:
Phone2: 252-647-0290
Phone3:
    Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 239
    **Customer** B17902
Company:
    Name: Michael Towner
Address: 250 TRINITY LN
        Maysville, NC28555-8051
Phone: 910-381-7990
Phone2:
Phone3:
    Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 240
    **Customer** B2216
Company:
    Name: Jerry Parrish
Address: 1205 VIRGINIA RD
        Edenton, NC27932-9581
Phone: 252-337-4208
Phone2:
Phone3:
    Fax:
E-Mail:
Taxable1/2: N / N    702402

---

Bid Card #: 241
    **Customer** B19620
Company:
    Name: Rahul Thapar
Address: 529 W LONGMEADOW RD
        Greenville, NC27858-3724
Phone: 252-412-5583
Phone2:
Phone3:
    Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 242
    **Customer** B5455
Company:
    Name: John Edwards
Address: 3728 NC 903 S
        Winterville, NC28590-7742
Phone: 252-355-6982
Phone2:
Phone3:
    Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 243
    **Customer** B19876
Company: Sadler Landscaping, LLC
    Name: Michael Sadler
Address: 8122 NC Hwy 32 South
        Plymouth, NC27962
Phone: 252-945-8188
Phone2:
Phone3:
    Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 244
    **Customer** B19779
Company: Byrd's Discount Auto Sales
    Name: Pamela Gills
Address: 764 Everetts School RD
        Roanoke Rapids, NC27870
Phone: 252-532-1907
Phone2:
Phone3:
    Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 245
    **Customer** B5363
Company:
    Name: Jeremy King
Address: 1510 MUIRFIELD DR
        Greenville, NC27858-4854

**EXHIBIT B**
2/6/2024
13:26:53
Country Boys Auction & Realty
All Bidders
Page: 22
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Phone:252-752-5505(office)
Phone2:252-341-9081 (cell)
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

Chocowinity, NC27817
Phone:
Phone2:252-402-2395
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:246
**Customer**B4253
Company:
Name:Keith Groen
Address:405 Cedar St
Washington, NC27889-6974
Phone:252-531-9237
Phone2:252-531-9237
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:251
**Customer**B1438
Company:
Name:Darryl Brown
Address:823 WARRENWOOD RD
Greenville, NC27834-9473
Phone:252-531-0326
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:247
**Customer**B277
Company:
Name:Robert Ange
Address:5170 Us Highway 17 N
Washington, NC27889-5525
Phone:252-947-1742
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:252
**Customer**B13037
Company:
Name:Harold Lilley
Address:5007 VOA RD
Washington, NC27889-7877
Phone:252-943-8111
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:248
**Customer**B5276
Company:
Name:David Pierce
Address:917 BASIN RD
Carolina Beach, NC28428-3845
Phone:910-620-4072
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:253
**Customer**B19610
Company:Reyna Magaly Salazar Rivera
Name:Jose Cruzgachuz
Address:2499 US Hwy 17 N
Washington, NC27889
Phone:252-495-2530
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:249
**Customer**B19955
Company:
Name:Allen Rushton
Address:60 POND ACRES
Washington, NC27889-7519
Phone:252-402-6272
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:254
**Customer**WEST
Company:West Park Motor Company
Name:Douglas Alligood
Address:552 LAMONT ST
Belhaven, NC27810-1611
Phone:252-945-2602
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:N / N    000704816

---

Bid Card #:250
**Customer**B15540
Company:
Name:Christopher Jones
Address:17 LEWIS MHP

**EXHIBIT B**
2/6/2024
13:26:53
Country Boys Auction & Realty
All Bidders
Page: 23
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

**Bid Card #:255**
Customer B13668
Company:
    Name: Brittany Parkinson
Address: 990 BIBLE SHORE RD
            Belhaven, NC27810-9610
    Phone: 252-943-4673
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

**Bid Card #:256**
Customer B19956
Company:
    Name: Isaiah Cotto
Address: 114 SLATESTONE DR
            Washington, NC27889-7224
    Phone: 856-899-2227
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

**Bid Card #:257**
Customer B12985
Company:
    Name: James Silverthorne
Address: 2489 VIEW NICHOLSON RD
            Williamston, NC27892-9339
    Phone: 252-792-6174
Phone2: 809-3258
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

**Bid Card #:258**
Customer B19957
Company:
    Name: Hosham Al Mussawi
Address: 141 DOWN SHORE RD
            Blounts Creek, NC27814-9689
    Phone: 617-608-8559
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

**Bid Card #:259**
Customer B8161
Company:
    Name: Jonathan Brock
Address: 125 BISHOP DR
            Winterville, NC28590-9591

    Phone: 252-367-7599
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

**Bid Card #:260**
Customer B19776
Company:
    Name: Cassandra Gilbertson
Address: 105 Creekview Ln
            Washington, NC27889
    Phone: 303-653-3319
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

**Bid Card #:261**
Customer B2930
Company:
    Name: Osborne Clark
Address: 2803 Jackson Drive
            Greenville, NC27858
    Phone: 758-9900
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

**Bid Card #:262**
Customer B6820
Company:
    Name: Jerry Midgette
Address: 620 ALEXANDRIA LN
            Winterville, NC28590-9445
    Phone: 252-717-5367
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: N / N

**Bid Card #:263**
Customer B779
Company:
    Name: Reginald Asby
Address: 90 Canal Run
            Washington, NC27889
    Phone: 252-975-2780
Phone2:
Phone3:
    Fax:
    E-Mail:
Taxable1/2: Y / N

**Bid Card #:264**
Customer B6120
Company:
    Name: Theodore Hemby
Address: 20825 NC HIGHWAY 33 E

**EXHIBIT B**

2/6/2024
13:26:53

Country Boys Auction & Realty
All Bidders

Page: 24
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Aurora, NC27806-9054
Phone: 252-322-4176
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 265
**Customer** B15176
Company: Tommy Dail Wholesale Cars
Name: Jordan Elks
Address: 6105 Us 13
Farmville, NC27828
Phone: 252-714-4053
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: N / N    002331434

---

Bid Card #: 266
**Customer** MD
Company: Dunn Truck & Trailer
Name: Mike Dunn
Address: 4372 Nc 222
Fountain, NC27829
Phone: 757-2995 (office)
Phone2: 252-714-2507 (cell)
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 267
**Customer** B291
Company:
Name: Ernest Derstine
Address: 2755 NC HIGHWAY 45 N
Pantego, NC27860-9107
Phone: 935-5121 (home)
Phone2: 252-943-1510 (cell)
Phone3:
Fax:
E-Mail:
Taxable1/2: N / N    300279

---

Bid Card #: 268
**Customer** B14074
Company:
Name: Randolph Tyson
Address: 3533 SHACKLEFORD ST
Farmville, NC27828-9778
Phone: 252-218-9418
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 269
**Customer** B18102
Company:
Name: Jackson Hardy
Address: 847 HORSE PEN SWAMP RD
Washington, NC27889-9199
Phone: 252-945-7119
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 270
**Customer** B19231
Company:
Name: Bobby Silverthorne
Address: 536 MILL RD
Washington, NC27889-8162
Phone: 252-402-3724
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 271
**Customer** B4975
Company:
Name: Dennis Avent
Address:

Phone:
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 272
**Customer** B18253
Company:
Name: Dormaine Cherry
Address: 1020 HARRELL RD
Oak City, NC27857-9408
Phone: 252-799-8138
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

Bid Card #: 273
**Customer** B19958
Company:
Name: Ray Williams
Address: 4102 HOMESTEAD DR
New Bern, NC28562-8342

**EXHIBIT B**
2/6/2024
13:26:53
Country Boys Auction & Realty
All Bidders
Page: 25
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

```
      Phone: 252-626-8323
      Phone2:
      Phone3:
        Fax:
      E-Mail:
Taxable1/2: Y / N
```

Bid Card #: 274
```
   Customer B19959
   Company:
      Name: Remone Sherrod
   Address: 395 Keysville Rd
            Washington, NC27889
      Phone: 252-940-8457
      Phone2:
      Phone3:
        Fax:
      E-Mail:
Taxable1/2: Y / N
```

Bid Card #: 275
```
   Customer B19960
   Company:
      Name: Rafael Perez
   Address: 7394 US HIGHWAY 264 E
            Washington, NC27889-8025
      Phone: 252-402-0783
      Phone2:
      Phone3:
        Fax:
      E-Mail:
Taxable1/2: Y / N
```

Bid Card #: 276
```
   Customer B1127
   Company:
      Name: Wiley Bunting Jr.
   Address: 204 W 1ST ST
            PO Box 176
            Oak City, NC27857
      Phone: 252-798-1235 (home)
      Phone2: 252-916-6223 (cell)
      Phone3:
        Fax:
      E-Mail:
Taxable1/2: Y / N
```

Bid Card #: 277
```
   Customer B18531
   Company:
      Name: Charles Moore
   Address: 205 WHITE OAK BLVD
            Jacksonville, NC28546-4544
      Phone: 910-581-5560
      Phone2:
      Phone3:
        Fax:
      E-Mail:
Taxable1/2: Y / N
```

Bid Card #: 278
```
   Customer B17857
   Company:
      Name: Donald Holland
   Address: 171 NETHERCUTT RD
            Snow Hill, NC28580-7332
      Phone: 252-227-1111
      Phone2:
      Phone3:
        Fax:
      E-Mail:
Taxable1/2: Y / N
```

Bid Card #: 279
```
   Customer B844
   Company:
      Name: Franklyn Higgins
   Address: 146 DAVIS FIELD RD
            Pollocksville, NC28573-9526
      Phone: 252-638-9640 (cell)
      Phone2:
      Phone3:
        Fax:
      E-Mail:
Taxable1/2: N / N    713867
```

Bid Card #: 280
```
   Customer B1440
   Company: Williams Backhoe Service LLC
      Name: Gregory Williams
   Address: 5251 OAK LEVEL RD
            Rocky Mount, NC27803-8935
      Phone: 252-937-2483
      Phone2:
      Phone3:
        Fax:
      E-Mail:
Taxable1/2: Y / N
```

Bid Card #: 281
```
   Customer B10526
   Company: Green Pond Farms
      Name: Derrick Walton
   Address: 120 GREEN POND RD
            Lewiston Woodville, NC27849-9664
      Phone: 252-567-1810
      Phone2:
      Phone3:
        Fax:
      E-Mail:
Taxable1/2: N / N    714210
```

Bid Card #: 282
```
   Customer B19261
   Company:
      Name: William Briley
   Address: 1982 RAMS HORN RD
            Greenville, NC27834-7434
```

**EXHIBIT B**

2/6/2024.
13:26:53

Country Boys Auction & Realty
All Bidders

Page: 26
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Phone: 919-922-0243
Phone2: 252-375-7902 (cell)
Fax:
E-Mail:
Taxable1/2: Y / N

Washington, NC27889-4524
Phone: 252-947-1567
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: N / N    85-3266396

---

**Bid Card #: 283**

**Customer** B17341
Company:
Name: Robby Cuthrell
Address: 100 TAR LANDING DR
Bath, NC27808
Phone: 252-944-3958
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 288**

**Customer** B6542
Company:
Name: Roger Wooten
Address: 6100 OLD US HIGHWAY 70 W
New Bern, NC28562-9640
Phone: 252-514-3843 (cell)
Phone2: 252-636-2544 (home)
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 284**

**Customer** B17324
Company:
Name: Drew Martin
Address: 507 MAINSTEM RD
Pantego, NC27860-9213
Phone: 25-943-4630
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 289**

**Customer** B19961
Company:
Name: Gloria Taylor
Address: 3949 SOUTH MAIN ST
Farmville, NC27828-8515
Phone: 203-430-3669
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 285**

**Customer** B18258
Company:
Name: David Bond
Address: 208 E ALBEMARLE ST
Edenton, NC27932-2002
Phone: 252-302-1774
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: N / N    600386867

---

**Bid Card #: 290**

**Customer** B9405
Company:
Name: George Higgs
Address: 1594 OVER THE FARM RD
Halifax, NC27839-8730
Phone: 252-826-3003
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 286**

**Customer** B5951
Company:
Name: Randy Eastwood
Address: 1718 Rams Horn Rd
Greenville, NC27834-7432
Phone: 252-758-9678 (home)
Phone2: 252-717-9210 (cell)
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 291**

**Customer** B19962
Company:
Name: David Jackson
Address: 794 DAWSON RD
Grifton, NC28530-8798
Phone: 252-646-3290
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2: Y / N

---

**Bid Card #: 287**

**Customer** B364
Company:
Name: Artis Moore
Address: 224 E 7TH ST

**EXHIBIT B**
2/6/2024. 13:26:53
Country Boys Auction & Realty
All Bidders
Page: 27
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Bid Card #:292
  **Customer** B19963
  Company:
    Name: Beau Boyd
  Address: 7008 Ocean Dr
           Emerald Isle, NC28594
   Phone: 252-820-9271
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

Bid Card #:293
  **Customer** B19964
  Company:
    Name: James Ayers
  Address: 6238 Sladesville Credle R
           Scranton, NC27875-9618
   Phone: 252-505-2299
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

Bid Card #:294
  **Customer** B4269
  Company: Kenny's Jeeps and Trucks
    Name: Kenneth Norris
  Address: 1064 Jeep Lane
           Washington, NC27889
   Phone: 252-830-6162
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: N / N    601137425

Bid Card #:295
  **Customer** B19768
  Company:
    Name: Glenn Mcneely
  Address: 655 HOFF RD
           Belhaven, NC27810-9684
   Phone: 944-6484
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

Bid Card #:296
  **Customer** B11576
  Company:
    Name: Ma Perez Acosta
  Address: 5810 HIGHWAY PL # A
           Everett, WA98203-3762

   Phone: 252-940-9481
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

Bid Card #:297
  **Customer** B19965
  Company:
    Name: Jocelyn Smith
  Address: 113 Woodside Rd
           Greenville, NC27834
   Phone: 252-327-1227
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

Bid Card #:298
  **Customer** B19966
  Company:
    Name: Latarsha Jackson
  Address: 5100 CHERRY RUN RD
           Washington, NC27889-8390
   Phone: 919-255-5206
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

Bid Card #:299
  **Customer** B11493
  Company:
    Name: Gilbert Smithwick
  Address: 39664 US HIGHWAY 264 E
           Belhaven, NC27810-9791
   Phone: 252-943-3164
  Phone2: 252-944-7492 (cell)
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

Bid Card #:300
  **Customer** B17919
  Company:
    Name: Andrew Mcknight
  Address: 105 SAINT MARYS ST
           Garner, NC27529-3129
   Phone: 919-390-5318
  Phone2:
  Phone3:
    Fax:
  E-Mail:
Taxable1/2: Y / N

Bid Card #:301
  **Customer** B6651
  Company:
    Name: Michael Lobos
  Address: 730 W Main St

**EXHIBIT B**
2/6/2024
13:26:53
Country Boys Auction & Realty
All Bidders
Page: 28
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

Washington, NC27889
Phone:252-945-6840 (cell)
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:302
CustomerB15907
Company:
Name:Jesse Woolard
Address:1826 NC HIGHWAY 102 W
Chocowinity, NC27817-9554
Phone:252-917-1918
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:400
CustomerB3066
Company:
Name:Thomas Bailey
Address:8373 BRAY RD
Bailey, NC27807-9599
Phone:252-235-2590
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:N / N    1052535

---

Bid Card #:401
CustomerKD
Company:Davenport Motors
Name:David Davenport
Address:PO Box 164
Plymouth, NC27962-9674
Phone:252-809-2172
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:N / N    600197-244

---

Bid Card #:726   (RESERVED)
CustomerB6800
Company:Matt's Mowing Service
Name:Barry Clark
Address:1155 Edwards Rd
Chocowinity, NC27817
Phone:252-944-5646
Phone2:
Phone3:
Fax:
E-Mail:
Taxable1/2:Y / N

---

Bid Card #:764   (RESERVED)
CustomerBBH1
Company:Buddy's Garage
Name:Buddy Harris
Address:4525 VOA Road
Washington, NC27889
Phone:252-946-3991
Phone2:252-943-8126
Phone3:
Fax:948-3633
E-Mail:
Taxable1/2:N / N    000709838

---

Bid Card #:816   (RESERVED)
Customer91
Company:Doug Pierce Farms Inc
Name:Doug Pierce
Address:2680 Doc Loftin Road
Ayden, NC28513
Phone:252-746-3251
Phone2:252-714-8363
Phone3:
Fax:
E-Mail:
Taxable1/2:N / N    700591

---

Bid Card #:5002
CustomerB19967
Company:
Name:Dewey Manley
Address:6800 Richardson Dr
Watauga, TX76148
Phone:425-293-7123
Phone2:
Phone3:
Fax:
E-Mail:sloath67@hotmail.com
Taxable1/2:Y / N

---

Bid Card #:5061
CustomerB19969
Company:Innovatio Sealing Technologies
Name:Jason Brown
Address:4812 Old Boonsboro Rd
Lynchburg, VA24503
Phone:434-238-2397
Phone2:
Phone3:
Fax:
E-Mail:jasonbrown@innovatioseals.com
Taxable1/2:Y / N

---

Bid Card #:5072
CustomerB19968
Company:Akron Central Engraving
Name:James Muhl
Address:1625 Massillon Rd
Akron, OH44312

**EXHIBIT B**

2/6/2024
13:26:53

Country Boys Auction & Realty
All Bidders

Page: 29
v9.03-CheckIn-6

404 - February 2nd Warehouse Sale

```
    Phone: 330-697-6204
   Phone2:
   Phone3:
      Fax:
   E-Mail: james.muhl@acemm.com
Taxable1/2: N / N    341042160
```

```
Bid Card #: 5112
   CustomerB19970
   Company: Mec-tric Controls
      Name: Kirby Doughtie
   Address: 5413 Fayetteville Rd Ste 110
            Raleigh, NC27603
     Phone: 919-977-1030
   Phone2:
   Phone3:
      Fax:
   E-Mail: kirby.doughtie@mec-tric.com
Taxable1/2: Y / N
```

```
Bid Card #: 5144
   CustomerBB
   Company:
      Name: Ben Blythe
   Address: 28429 General Thomas Hwy
            Franklin, VA23851
     Phone: 757-620-9171
   Phone2:
   Phone3:
      Fax: 757-569-9439
   E-Mail: melisa.blythe@gmail.com
Taxable1/2: Y / N
```

## REPORT TOTALS

3  bidders with reserved bid card #'s

263  bidders

| | Daniel Watkins | dwatkins4@elon.edu | +19193695889 | Approved | | | |
|---|---|---|---|---|---|---|---|
| ☐ | BSC622481 | 5166 | José ramon Leal aguilar | machinerytoolsmty@gmail.com | +528120395364 | Tools mty | Approved |
| ☐ | BSC1009276 | 5165 | Edwin Parkinson | wparkinson4@protonmail.com | +12529457922 | Parkinson Family Farm | Approved |
| ☐ | BSC1166975 | 5164 | Adham Zidan | sashkar1104@yahoo.com | +12522421204 | | Approved |
| ☐ | BSC111704 | 5163 | Paul Schumann | paul@ustae.net | +19516342558 | US Truck and Equipment | Approved |
| ☐ | BSC1166971 | 5162 | Charles Stallings | info@vortexshade.com | +12522175472 | | Approved |
| ☐ | BSC1136176 | 5161 | Levi Nigoche | levinigoche75@gmail.com | +12522908730 | Nigoche Welding Services LLC | Approved |
| ☐ | BSC1166961 | 5160 | Julian White | julejwhite@gmail.com | +12525616500 | Stow Management | Pending |
| ☐ | BSC1166928 | 5159 | eric duvall duvall | elduvall@twc.com | +15029224775 | duvall equipment llc. | Approved |
| ☐ | BSC1088561 | 5158 | Andrew Selk | andselk03@gmail.com | +17087053108 | | Approved |
| ☐ | BSC1166023 | 5157 | Shermon Garrett | ebmtroy@gmail.com | +18049987338 | EBM LLC | Approved |
| ☐ | BSC990194 | 5156 | Evan Peed | evan.peed@gmail.com | +12529455789 | | Approved |
| ☐ | BSC1140936 | 5155 | Luke DiMattia | luke@americandiesel.rocks | +19859696402 | American Diesel Power Products Inc. | Approved |
| ☐ | BSC853644 | 5154 | Navin Patel | chuckpatel7@gmail.com | +12527673096 | | Approved |
| ☐ | BSC636791 | 5153 | william jordan | williamjordan@ditchrunner.com | +17706466998 | Ditchrunner | Approved |
| ☐ | BSC1166949 | 5152 | Paige Duncan | paige_stocks@hotmail.com | +12524551224 | | Approved |
| ☐ | BSC1110699 | 5151 | Nefail Shukulli | nefailshukulli@yahoo.com | +19784295521 | Shukulli Inc. | Approved |
| ☐ | BSC778121 | 5150 | Farshad Shabansarvestani | farshshs@yahoo.com | +17037324547 | Farshad llc | Approved |
| ☐ | BSC853649 | 5149 | Ray Spence | spencesm@aol.com | +12525604747 | MGS Insurance | Approved |
| ☐ | BSC985612 | 5148 | Dustin Johnson | dustinjohnson2273@yahoo.com | +12529409805 | | Approved |
| ☐ | BSC430350 | 5147 | Ryan Higgins | ryanhiggins@att.net | +13176173685 | Vivid Innovations | Approved |
| ☐ | BSC670054 | 5146 | Tomasz Mika | tomaszmika@yahoo.com | +17738427410 | Mika Logistics Inc | Approved |
| ☐ | BSC1080576 | 5145 | kenneth fergusn | sales@cfsco.net | +12527173218 | | Approved |
| ☐ | BSC981813 | 5144 | Ben Blythe | melisa.blythe@gmail.com | +17576209171 | | Approved |
| ☐ | BSC110132 | 5143 | Guy (Buddy) Shavender | buddy@shavender.com | +12529433379 | GUY SHAVENDER Trucking Inc | Approved |
| ☐ | BSC678626 | 5142 | Michael Gibbs | Michael.l.gibbs@hotmail.com | +19196091008 | Gibbs | Approved |
| ☐ | BSC1088557 | 5141 | Charles Reaves | crreaves63@gmail.com | +12523410601 | Reaves Auto Sales | Approved |

# EXHIBIT B

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ | BSC853330 | 5140 | james holloman | rtowone@aol.com | +19108654500 | Ralph's Used Auto Parts, INC | Approved |
| ☐ | BSC797149 | 5139 | Bratislav Cvijetic | porastometar@yahoo.com | +13368174489 | | Approved |
| ☐ | BSC599158 | 5138 | Todd Marconi | marclinesheetmetal@gmail.com | +12154867757 | marcline sheet metal | Approved |
| ☐ | BSC1166796 | 5137 | bryant nock | nock357@gmail.com | +19102864454 | | Approved |
| ☐ | BSC754828 | 5136 | Kasey Wicker | Kwicker34@gmail.com | +19108740554 | Dowless farms | Approved |
| ☐ | BSC607740 | 5135 | Kevin Mitchell | mitchellfarming7878@gmail.com | 9194977878 | 4000 | Approved |
| ☐ | BSC1093003 | 5134 | Efren Carrillo | eccdf@yahoo.com | +17143951168 | | Approved |
| ☐ | BSC853692 | 5133 | MICHAEL KEEL JR | hkeelhbs@gmail.com | +12527148445 | | Approved |
| ☐ | BSC779361 | 5132 | Marco Velazquez | mmaxuva@hotmail.com | +18157017969 | Xucos machinery,co | Approved |
| ☐ | BSC896842 | 5131 | Brian Kelly | bck33@hotmail.com | +17042131652 | | Approved |
| ☐ | BSC677461 | 5130 | MICHAEL BUNCH | mvbunch@embarqmail.com | +12523987800 | Murfreesboro Farms Inc | Approved |
| ☐ | BSC1166861 | 5129 | Dante Covington | decovington75@outlook.com | +17047285114 | | Approved |
| ☐ | BSC1166880 | 5128 | Nicolas Sierra | nicolassierra101100@gmail.com | +13212618213 | Swamp Rider Design Company | Approved |
| ☐ | BSC824111 | 5127 | Roger Pinkham | rrautonc@gmail.com | +12524026928 | | Approved |
| ☐ | BSC1075981 | 5126 | April White | izzy2girls@icloud.com | +14345949919 | Lawnservice | Approved |
| ☐ | BSC1165795 | 5125 | Brian Wilson | wilsontire21911@gmail.com | +14433094246 | Wilson Tire and Alignment Inc | Approved |
| ☐ | BSC1166833 | 5124 | Alex Bozick | abozick@bozickdist.com | +13018436251 | Bozick Distributors, Inc | Approved |
| ☐ | BSC1087833 | 5123 | John Skenes | skenes4573@gmail.com | +13365584573 | | Approved |
| ☐ | BSC1096492 | 5122 | Tony Jones | soyworld83@icloud.com | +18159903458 | Soyworld Inc. | Approved |
| ☐ | BSC1166824 | 5121 | Randell Roseman | rosemanrl@yahoo.com | +19102576248 | | Approved |
| ☐ | BSC1088051 | 5120 | anna hopper | naclay117@gmail.com | +12529457540 | | Approved |
| ☐ | BSC1085630 | 5119 | julian tucker | jct377@gmail.com | +13059928257 | | Approved |
| ☐ | BSC920021 | 5118 | Paul Senger | nrb1max@gmail.com | +17249777597 | Cutting Edge Manufacturing and Design | Approved |
| ☐ | BSC757091 | 5117 | Stephen Jerrell | sjerrell@nalleycars.com | +16782327018 | Nalley BMW | Approved |
| ☐ | BSC853623 | 5116 | Justin Hively | jhively2003@yahoo.com | +19196024039 | Unlimited Produce, Inc. | Approved |
| ☐ | BSC1006322 | 5115 | German Carmona | german.cararias@gmail.com | +525548103309 | | Approved |
| ☐ | BSC1166721 | 5114 | Lane Bailey | lebailey20@gmail.com | +12526170481 | | Approved |

# EXHIBIT B

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ | BSC1057245 | 5113 | Brilian Forsab | bforsab@megaldrive.com | +18322576250 | MEGAL DRIVE TRANSPORTATION SERVICES LLC | Approved |
| ☐ | BSC897878 | 5112 | Kirby doughtie | kirby.doughtie@mec-tric.com | +19199771030 | MEC-TRIC CONTROLS | Approved |
| ☐ | BSC226145 | 5111 | Peter Genova | petergenova@reagan.com | +18648456600 | Upstate Precision Machine | Approved |
| ☐ | BSC572229 | 5110 | Patrick Kennedy | rrriley1@yahoo.com | +14147957581 | Mercer Recreation | Approved |
| ☐ | BSC998493 | 5109 | estefania martinez | estefymtzbyt@gmail.com | +527225057222 | marsot | Declined |
| ☐ | BSC1138690 | 5108 | Christian Haithcock | jazcomha@gmail.com | +12529994267 | Beulah-Land Enterprises | Approved |
| ☐ | BSC784685 | 5107 | randy lipscomb | lipscombrandy@gmail.com | +15029992620 | Prestige | Approved |
| ☐ | BSC1166131 | 5106 | Miguel Olvera | migueaolvera@gmail.com | +19196412980 | | Approved |
| ☐ | BSC1166626 | 5105 | Bryan Williams | bw80192@gmail.com | +12524817017 | | Approved |
| ☐ | BSC768224 | 5104 | ALFONZO JORDAN | absolute252@gmail.com | +12526427904 | Jordan Auto Repair & 24 Hrs.Towing | Approved |
| ☐ | BSC943816 | 5103 | jesse respass | jesseduke39@yahoo.com | +12529272282 | jesse respass | Approved |
| ☐ | BSC1075307 | 5102 | Julian Jenkins | julian.ray70@gmail.com | +12522875289 | | Approved |
| ☐ | BSC1166399 | 5101 | WAYNE BROWN | bwayne7777@yahoo.com | +14435466733 | Brown Automotive LLC | Approved |
| ☐ | BSC649667 | 5100 | ARTUR panasewicz | arturpanasewicz@yahoo.com | +16308813852 | | Approved |
| ☐ | BSC1166426 | 5099 | ralph downing | coastalautoinc@yahoo.com | +19106508048 | coastal auto sales inc | Approved |
| ☐ | BSC393757 | 5098 | WIDMAN ZECENA | surtidorazc@gmail.com | +19097458289 | TPR DIESEL SHOP LLC | Approved |
| ☐ | BSC453086 | 5097 | robert mcdonald | rob.mcdonald@yahoo.com | +12099856241 | | Approved |
| ☐ | BSC1166393 | 5096 | ALEXANDER HUFF | AJ@Audacitymicro.com | +13172244251 | | Approved |
| ☐ | BSC1157100 | 5095 | Michael Slavin | mikeparabel55@outlook.com | +17727660444 | | Approved |
| ☐ | BSC1087688 | 5094 | Mickael Cariveau | mcariveau02@gmail.com | +19196315768 | | Approved |
| ☐ | BSC355875 | 5093 | Adonis Mouna | aneesmouna@gmail.com | +17063949884 | Unica Pharma | Approved |
| ☐ | BSC815016 | 5092 | Joe Mercado | globalonecleaning@gmail.com | +12036462036 | Global Cleaning & Restoration LLC | Approved |
| ☐ | BSC1108982 | 5091 | Antonio Ravelero | aravelero@plenty.ag | +15205070351 | Raveleros farm | Approved |
| ☐ | BSC586371 | 5090 | Michael Raucci | c0v3rr1d3@gmail.com | +14014871207 | Wrench and Hammer, Inc. | Approved |
| ☐ | BSC116762 | 5089 | Mike McInnis | mmcinnis@kellyplastics.com | +13195513657 | Kelly Plastics | Approved |
| ☐ | BSC492557 | 5088 | rachid heddoun | heddounrachid@gmail.com | 2158737232 | International Trade & Marketing USA | Approved |
| ☐ | BSC586222 | 5087 | William Whitley | wwhitley@wrrayson.com | +19106198317 | W R Rayson Co INC | Approved |

# EXHIBIT B

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ | BSC759621 | 5086 | eduardo gonzalez | admon@passdemexico.com | +528145930656 | Pass de Mexico SA de CV | Declined |
| ☐ | BSC526121 | 5085 | Kenneth Rice | krice@mpmachininginc.com | +13306769744 | Masters Precision Machining, Inc. | Approved |
| ☐ | BSC916508 | 5084 | daniel gutierrez | lito2712@gmail.com | +17735734371 | Dona maris corp | Approved |
| ☐ | BSC904430 | 5083 | Martin Colin | martin@wrs24hrs.com | +13239740355 | western refrigeration | Approved |
| ☐ | BSC1163923 | 5082 | rares puiu | griffon.honeys-0z@icloud.com | +17735441069 | Petra Alliance INC | Approved |
| ☐ | BSC150396 | 5081 | pat einarsen | pat@hero247.com | +15635645799 | inventory trading company | Approved |
| ☐ | BSC447569 | 5080 | raiford Tetstone | bogiecindy8@gmail.com | +13364602209 | N/A | Approved |
| ☐ | BSC1080774 | 5079 | Grant Jackson | jacksonsrepair2@gmail.com | +18642662781 | Jackson's Repair LLC | Approved |
| ☐ | BSC667027 | 5078 | Henry Rodriguez | henry.jrodiguez@gmail.com | +18096154307 | Cocinetto SRL | Pending |
| ☐ | BSC969236 | 5077 | Kiernan Presler-Marshall | Kier@presler-marshall.org | +19192599246 | Latitude One | Approved |
| ☐ | BSC1160095 | 5076 | Carlos Jimenez | ezorigami5@gmail.com | +12015616890 | | Declined |
| ☐ | BSC1004093 | 5075 | Daniel Kwiatkowski | dkwiat3@gmail.com | +16307060508 | | Approved |
| ☐ | BSC936944 | 5074 | Madhu Mahadevaswamy | madhu.dasnur@gmail.com | +15732014152 | Self | Approved |
| ☐ | BSC1130560 | 5073 | Gerardo Campa | artiecc_85@hotmail.com | +18159040782 | GC small engines | Approved |
| ☐ | BSC536931 | 5072 | James Muhl | james.muhl@acemm.com | +13306976204 | Akron Central Engraving | Approved |
| ☐ | BSC1166043 | 5071 | Bobby Jernigan | tomahawktrucking@gmail.com | +19109905561 | Tomahawk Trucking, Inc | Approved |
| ☐ | BSC596821 | 5070 | RONALD LASSITER | lassiterb@hotmail.com | +12524123980 | Roadmaster Truck Conversion | Approved |
| ☐ | BSC901240 | 5069 | Shane Peed | shane.peed@ahi-intl.farm | +15153572183 | Agricultural Holdings International, LLC | Approved |

**EXHIBIT C**



**1211 W. Fifth St. PO Box 1903 Washington, NC 27889**
phone (252) 946-6007 | fax (252) 946-0460

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/5/2024 | 3245 |

**Bill To**

Al Butler, Trustee
PO Box 38
Wilmington, NC 28402

Re: Steve Deaton

| Description | Amount |
|-------------|--------|
| Woolard's Auto and Towing  Tow vehicle and replace U-joint | 1,204.37 |
| Pickup Mercedes and watch from 12201 Beestone Ln, Raleigh, NC  88 miles | 264.00 |

| | Total | $1,468.37 |
|---|-------|-----------|

DECLARATION OF COSTS AND EXPENSES OF SALE

I, Mike Gurkins, of Country Boys Auction & Realty, Inc. declare under penalty of perjury that the foregoing costs and expenses of sale to the best of my knowledge, are true and accurate and were necessary for the sale of the property reported herein.

_2/5/24_
Dated

_Mike Gurkins_

Sworn and Subscribed before me the _____ day of _____, _____

_____
Notary

**EXHIBIT C**

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/20/2023 | 43937 |

**Woolard's Automotive, Inc**
1011 W 3rd Street
Washington, NC 27889

(252) 946-9383
(252) 946-7189 Fax

| Bill To |
|---------|
| Country Boys Auction
P.O.Box 1903
Washington, N.C. 27889 |

| Make and Model | P.O. Number | Rep | License | Mileage |
|----------------|-------------|-----|---------|---------|
| 87 motorhome | | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | Large Wrecker #12 | Large Wrecker - tow 1987 38' motorhome from 10308 Ligon Mill Road in Wake Forest to Country Boys in Washington | 918.75 | 918.75 |
| | Fuel Surcharge | Fuel Surcharge | 10.00% | 91.88 |
| | Driveshaft | Ujoint | 38.99 | 38.99T |
| 1.5 | Labor | Labor install ujoint and go replace driveshaft | 95.00 | 142.50T |

Thank you for your business. Invoices not paid within 30 days will be subject to an annual finance charge of 18%. Invoices paid via credit card will be subject to a 3% surcharge.

| | |
|---|---|
| Subtotal | $1,192.12 |
| Sales Tax (6.75%) | $12.25 |
| **Total** | $1,204.37 |

## ·Auction

CBA Warehouse & Sale Yard
Friday, February 2, 2024
Washington, NC

| Newspaper | Run Date | Run Date | Run Date | Run Date | Cost |
|---|---|---|---|---|---|
| Raleigh News & Observer | 1/28/2024 | | | | $200.00 |
| Greenville Daily Reflector | 1/26/2024 | | | | $218.00 |
| Elizabeth City Daily Advance | 1/26/2024 | | | | $216.00 |
| Rocky Mount Telegram | 1/26/2024 | | | | $161.60 |
| Kinston Free Press | 1/27/2024 | | | | $80.00 |
| New Bern Sun Journal | 1/27/2024 | | | | $80.00 |
| Washington Daily News | 1/27/2024 | | | | $90.00 |
| | | | | | |
| **National Trade Publication** | | | | | |
| Contractors Hotline Magazine | 1/19/2024 | 1/26/2024 | Print & Digital editions | | $1,148.00 |
| dedicated e-blast (1/25/24) to 38,000 users in the Southeatern US area | | | | | with ad price |
| | | | | | |
| **Internet** | | | | | |
| posting at www.auctionresource | | | | | annual contract |
| posting at www.countryboysauction.com | | | | | annual contract |
| posting at www.gotoauction.com | | | | | annual contract |
| posting at www.auctionzip.com | | | | | $20.00 |
| posting at www.estatesale.com | | | | | annual contract |
| posting at www.myequipauctions.com | | | | | with CHL ad |
| posting at www.tractorzoom.com | | | | | annual contract |
| multiple listings at www.machinio.com | | | | | annual contract |
| posting with most online issues of newspapers above (included with ad pricing) | | | | | with ad price |
| posting on social media platforms including Facebook groups and pages | | | | | no cost |
| | | | | | |
| **E-blast & Text Notification** | | | | | |
| CBA e-mail & text notifications | | | | | annual contract |
| | | | | | |
| **Signage** | | | | | |
| 3'X6' double sided poly sign on PVC frame | | | | | $200.00 |

**countryboysauction.com**

**CBA Warehouse & Sale Yard Auction**
**Friday, February 2, 2024 – 10am**
**1211 W. 5th Street, Washington, NC**

This auction includes several late model commercial trucks including road tractor & trailer, 2-ton service and dump trucks, 14-passenger van. Other vehicles include several late model cars & pickups, basic transportation vehicles, and some 70's and 80's barn finds. Recreational items include (6) street & dirt motorcycles, side by sides and golf cart, motorhome, etc. Equipment includes Deere 570 motorgrader, Deere 850 dozer, several tractors, lots of implements, and more. Inside items include office furniture and equipment, lawn & garden equipment, shop tools, restaurant equipment, new window/door inventory, and more!
*Sold "as is, where is". Payment in full day of sale.*

**Country Boys Auction & Realty, Inc.**
1211 W 5th St., Washington, NC 27889 (252) 946-6007 NCAL 765

Raleigh News & Observer
1/28/24     $200.00

Greenville Daily Reflector
1/26/24     $218.00

Rocky Mount Telegram
1/26/24     $161.60

Elizabeth City Daily
1/26/24     $216.00

Kinston Free Press
1/27/24     $80.00

New Bern Sun Journal
1/27/24     $80.00

Washington Daily News
1/27/24     $100.00

**Dewey Dunn**

| | |
|---|---|
| **From:** | Jody Donahe <jodyd@contractorshotline.com> |
| **Sent:** | Thursday, January 11, 2024 11:24 AM |
| **To:** | Dewey Dunn |
| **Subject:** | DEWEY FEB 2nd Auction Package |

Dewey,

I've placed your Feb 2nd auction on our auction calendar at n/c of course

Country Boys Feb 2nd construction auction in CHL marketing package:

* Priority pg 9 CHL Jan 19th edition

* Priority pg 9 CHL Jan 26th edition

* An Exclusive Ecast (Jan 25) eblasting out to over 38K active buyers

1148. normally ~~4198~~

Shall I get all started?

*Connecting Buyers and Sellers of Construction Equipment and Services Since 1966*



Thank you!! Jody

Thank you !! **Jody Donahe** Senior Marketing Consultant

Working for **YOU** for over 42 Years

Contractors Hotline/Parts Connection

515.408.1061 texts and or calls always welcomed

# CBA WAREHOUSE & SALE YARD
# AUCTION

## 1211 W. 5TH ST, WASHINGTON, NC 27889 - BEAUFORT COUNTY

## FRIDAY, FEBRUARY 2, 2024 • 10:00 AM





### OUTSIDE ITEMS

**COMMERCIAL VEHICLES**
• 2001 MERCEDES S500 Sprinter 14 passenger van - 1,314 mi showing • W124203 mfd 02/2002 • 2020 KENWORTH T680 Chev. 6 High Roof Sleeper - 459hp PACCAR, auto trans - 476,175 mi showing - 1XKYDP9X6LJ385155 • 2020 Chev 6500 top cab, 16' FPO dump, dsl, auto - 18,354 mi showing - 1HTKPVMTXLH662015 • 2020 CHEV 4500 crew cab, utility body, dsl, auto - 173,237 mi showing - 1HTGPKNJLH550728 • 2012 FREIGHTLINER 28' customized body, dual T/A truck, 389,747 mi showing - 1FVHCYBS0CDBP3416 • 2006 STERLING 10-wheel flatbed tri, 232,777 mi showing - 2FZHAZCV86AV13395 • 2006 INT'L 26' customized body, dual T/A truck • 2005 STERLING Acterra box tk, lift gate, 294,135 mi showing - 2FZACGCS05AV03947 • 2001 INT'L 4700 crew cab utility body, service tk, 31,625 mi showing - 1HTSCAAN01H391431 • 1996 INT'L 2-ton 16' flatbed dump, 117,073 mi showing - 1HTSCAAP17H282907 • 1947 INT'L flatbed custom built classic work tk, custom alum "Western Hauler" body - HT162503 • 2021 UTLITY 4000 D-X Composite 53' van trailer - 1UYVS2533MT407405

**VEHICLES**
• 2019 FORD F150 Lariat, crew cab, 4WD, bad color - 87,690 mi showing - 1FTEW1EP-4KFB32999 • 2017 MAZDA CX-5 4 door - 132,857 mi showing - JM3KFADL7H1619145 • 2017 MERCEDES GLC300 crossover - 42,405 mi showing - WDC0G4KB6HF226355 • 2017 DODGE Ram 1500 Hemi 5.7L pickup - 137,692 mi showing - 3C6RR6KT7HG195554 • 2011 BUICK Enclave CXL SUV - runs, bad knock in motor - 287,898 mi showing - 5GAKRCED5BJ378258 • 2007 DODGE Caravan mini van - 110,312 mi showing - 1D4GP25E07B226429 • 2007 LEXUS LS460 4 door sedan - 176,320 mi showing - JTHGL46F975004651 • 2004 CHEV Trailblazer LT - 67,959 mi showing - 1GNDS13S742448574 • 2004 BUICK Century 4 door sedan - 90,483 mi showing - 2G4WS52J841194769 • 2004 SUBARU Forester AWD - 167,326 mi showing - JF1SG65654H763357 • 1996 FORD F150 reg cab, long bed 2wd - 234,533 mi showing - 2FTE-F15N6TCA04520 • 1991 CADILLAC Allante - 1G6VR3386MU102090 • 1988 CHEV Silverado Suburban 4wd - 1G8EK16LXGF156678 • 1986 CHEV Silverado C10 reg cab, long bed, 2WD, V8 - 1GCDC14H5GF358121 • 1984 MERCEDES 380SL - WDBBA45A7EA009691 • 1972 CHEV Corvette Stingray 4-spd, 350 V8 - 1Z37K2S392353

**MOTORCYCLES, RECREATIONAL, & OTHER**
• 2020 KMS 390 sedan cata • 2020 KTM 390 Adventure - not running - MD2GD3A04LC208976 • 2017 BMW S1000R - 3,753 mi showing - WB10D8203G6Z761726 • 2015 DUCATI Multistrada 1200 - 4,213 mi showing - ZDM12BUW4GFB002692 • 2005 BMW K1200S - 11,302 mi showing - WB10510A06ZM59270 • 1994 HONDA VFR50 - 34,701 mi showing - JH2RC3600RM400034 • 1987 FLEETWOOD Southwind motorhome - 72,271 mi showing - 1GBJP37W6H3201351 • YAMAHA Rhino ATV side by side w/dump body irrmanufactured engine • EZGO golf cart

**EQUIPMENT**
• DEERE 670A Motorgrader, twin lift, front mnt scarifier • DEERE 850B crawler/dozer, multi position blade, external ROPS • MF 180 tractor, dsl, loader w/3-in-1 bkt • MF GC1705 4wd lawn tractor, dsl, hydrostatic, 3pt hitch • Mid-State AD3/4GC050/RGR74157 • MAYVILLE 2000ES electric/battery scissor lift (20' lift) • CAT forklift, LP gas - ID: 6R-6732 • DEERE 322 lawnmower • Sears MC10134 • CUB CADET LTX 1050 w/twin hydrostatic lawnmower, 50" deck • HARDEE UT72L dual-axle steel utility trailer SERIAL 500558 • J.I. Case IH 311 tractor • Allis-Chalmers tractor

### INSIDE WAREHOUSE ITEMS

**OFFICE FURNITURE & EQUIPMENT**
• (3) copiers • desks • credenzas • bookshelves • sofa tables • office chairs, barrel chairs, desk chairs • benches, ottomans, and sofas • folding chairs and tables • speakers • therapy accessories and literatlure • artwork

**WINDOWS & DOORS** • New surplus inventory

**TOOLS, TOOLBOXES**
• Steel welding table with vise • toolboxes • chainsaws • battery chargers • hand tools • small and large air compressors • pressure washers • hyd press and hyd picks • drill press, torch kits, and cut off saws • TROYBUILT tiller • 30 max pallet jacks • KOBALT tool cabinet • welding wire

**SHELVING** • metal wall and warehouse shelving • 2' wide pallet racking

**RESTAURANT EQUIPMENT**

**OTHER** • ROLEX Yacht-Master Mens 40mm evenide gold, black face - Serial K0F447E6 - Reference 116655

**- LIVE ON-SITE -**
**ONLINE BIDDING AVAILABLE**
**ON SELECT ITEMS**
THIS AUCTION WILL INCLUDE
**BOTH INSIDE AND OUTSIDE ITEMS.**

TERMS – PAYMENT IN FULL AT TIME OF AUCTION - Cash, check, and cards accepted (convenience fee charged on all cards). EVERYTHING IS SOLD "AS IS, WHERE IS" NO BUYERS PREMIUM FOR ONSITE BIDDERS - ONLINE BIDDERS SUBJECT TO ONLINE BIDDING FEES - Online bidder fees are deducted on the online bidding platform for each auction.

## COMPLETE DETAILS ONLINE AT WWW.COUNTRYBOYSAUCTION.COM

**Country Boys Auction & Realty, Inc** - Call (252) 946-6007
1211 W. 5th St, Washington, NC, 27889 – NCAL 765, SCAL 3327, VAAL 633
**www.countryboysauction.com**

online bidding provided by
**BidSpotter**

www.countryboysauction.com

Website posting

# CBA WAREHOUSE & SALE YARD AUCTION



## AUCTION HELD LIVE ONSITE WITH ONLINE BIDDING AVAILABLE




# FRIDAY, FEBRUARY 2, 2023 - WASHINGTON, NC

1211 W. 5th Street, Washington, NC 27889

**Beaufort County**

# 2/2/24 - CBA Warehouse & Sale Yard - Washington, NC

FEB 02

10:00AM

The next auction at our CBA Warehouse & Sale Yard facility is scheduled for Friday, February 2, 2024 starting at 10:00am. Many items are already in place and available for preview and our crews are adding items daily. This auction includes items inside our warehouse as well as items in our outside sale yard.

**ITEMS ARE BEING ADDED DAILY - WATCH FOR UPDATED LISTINGS**

**OUR INSIDE WAREHOUSE AND OUTSIDE SALE YARD ARE FULL! ALL ITEMS ARE IN PLACE AND CAN BE INSPECTED MONDAY - THURSDAY 8AM - 4PM AND FRIDAYS 8AM - 2PM. OUR NEXT AUCTION WILL MOST LIKELY BE HELD IN MARCH AND WE WILL BE ACCEPTING ITEMS FOR THAT SALE BEGINNING FEBRUARY 15, 2024.**

## OUTSIDE SALE YARD ITEMS

### COMMERCIAL VEHICLES

2020 MERCEDES 2500 Sprinter 14 passenger van

- 1,194 miles showing - W1Z4EGHY6LT022603

*CARFAX REPORT available in "MAPS & BROCHURES" tab below*

2020 KENWORTH T680 Class 8 High Roof Sleeper - 455hp PACCAR,

auto transmission - 378,275 miles showing - 1XKYDP9X5LJ395165

*CARFAX REPORT available in "MAPS & BROCHURES" tab below*

2020 CHEVROLET 6500 regular cab, 16' PTO dump, diesel, auto

18,358 miles showing - 1HTKHPVM7LH262015

*CARFAX REPORT available in "MAPS & BROCHURES" tab below*

2020 CHEVROLET 4500 crew cab, utility body, diesel, auto

173,207 miles showing - 1HTKHPVK0LH590729

*CARFAX REPORT available in "MAPS & BROCHURES" tab below*

2012 FREIGHTLINER 28' curtainside body, dual tandem axle truck,

Cummins ISC 350 - 389,747 miles showing - 1FVHCYBS0CDBP3416

2009 MACK Granite quintaxle - MP7 engine, 9spd, deep reduction transmission,

11R22.5 tires, Lanau body - 628,986 miles showing - 1M2AX13CX9M005168

2006 STERLING quadaxle C13 CAT engine, 9spd, deep reduction transmission,

1100R22.5 tires - 522,882 miles showing - 2FZHAZDEX6AW13818

2006 STERLING 10-wheel flatbed truck, 8spd

232,777 miles showing - 2FZHAZCV86AV19096

2005 STERLING Acterra box truck, lift gate, 6spd

294,135 miles showing - 2FZACGCS05AV03947

2004 KENWORTH quintaxle C15 CAT engine, 9spd, deep reduction transmission,

11R24.5 tires, East body - 701,759 miles showing -1NKDXBTX64J051111

2001 INTERNATIONAL 4700 crew cab utility body service truck

31,695 miles showing - 1HTSCAAN91H391431

1996 INTERNATIONAL 2-ton 16' flatbed dump

unknown miles - 1HTSCAAP1TH282837

1947 INTERNATIONAL flatbed custom built classic work truck

custom aluminum "Western Hauler" body, V8 gas - unknown miles - HT102503

2021 UTILITY 4000 D-X Composite trailer 53' van trailer - 1UYVS2533M7407405


## VEHICLES

2019 FORD F150 Lariat, crew cab, 4WD, bed cover

87,890 miles showing - 1FTEW1EP4KFB32999

*CARFAX REPORT available in "MAPS & BROCHURES" tab below*

2017 MAZDA CX-5 4 door

132,857 miles showing - JM3KFADL7H0169145

*CARFAX REPORT available in "MAPS & BROCHURES" tab below*

2017 MERCEDES GLC300 crossover

42,408 miles showing - WDC0J4KB6HF226355 - TITLE DELAY

*CARFAX REPORT available in "MAPS & BROCHURES" tab below*

2017 DODGE Ram 1500 Hemi 5.7L pickup truck

137,692 miles showing - 3C6RR6KT7HG795554 - TITLE DELAY

*CARFAX REPORT available in "MAPS & BROCHURES" tab below*

2014 FORD F-250 pickup truck with service body - has engine issues -

329,542 miles showing - 1FD7W2BT7EEB20495

2011 BUICK Enclave CXL SUV - runs, bad knock in motor

- 287,696 miles showing - 5GAKRCED5BJ378258

2007 DODGE Caravan mini van -

110,512 miles showing - 1D4GP25E07B228429

2007 LEXUS LS460 4 door sedan -

176,320 miles showing - JTHGL46F975004651

2004 CHEVROLET Trailblazer LT -

67,989 miles showing - 1GNDS13S742448574 - SALVAGE TITLE

2004 BUICK Century 4 door sedan -

96,483 miles showing - 2G4WS52J641194708

2004 SUBARU Forester AWD -

187,326 miles showing -JF1SG65654H763357

2001 FORD Excursion Limited 4wd, 7.3L diesel

- 363,882 miles showing - 1FMSU43F81EA20324

1996 FORD F150 regular cab, long bed 2wd -

224,533 miles showing - 2FTEF15N6TCA04520

1995 FORD Ranger XLT -

136,915 miles showing - 1FTCR14U1STA06218

1991 CADILLAC Allante -

61,487 miles showing - 1G6VR338XMU100090

1986 CHEVROLET Silverado Suburban 4wd -

    unknown miles - 1G8EK16LXGF155678

1986 CHEVROLET Silverado C10 reg cab, long bed, 2WD, V8

    - unknown miles - 1GCDC14H5GF358121

1984 MERCEDES 380SL -

    116,262 miles showing - WDBBA45A7EA009891

1972 CHEVROLET Corvette Stingray 4-speed, 350 V8

    - unknown miles - 1Z37K2S502333

## MOTORCYCLES, RECREATIONAL, & OTHER

2022 HISUN Axis 500 side x side - A6HMDTZ4TNB002809

    - 22 hours showing; 112 miles showing

2020 KTM 390 Adventure - running, no throttle - 555 miles showing - MD2JGJ404LC208976

2017 BMW S1000R - 3,783 miles showing - WB10D6205HZ761728

2015 DUCATI Multistrada 1200 - 4,213 miles showing - ZDM12BWW6FB000592

2008 BMW K1200S - 11,302 miles showing - WB10591A08ZM29270

1994 HONDA VFR50 - 34,701 miles showing - JH2RC360XRM400314

1975 YAMAHA Enduro 125 - unknown mileage - 444-121051

1987 FLEETWOOD Southwind motorhome -

    72,271 miles showing - 1GBJP37W6H3301351

YAMAHA Rhino ATV side by side with dump body (remanufactured engine)

EZGO golf cart

## EQUIPMENT

DEERE 570 A Motorgrader, twin lift, front mount scarifier

DEERE 850B crawler/dozer, multi position blade, extende ROPS

MF 180 tractor, diesel, loader with 3-in-1 bucket

MF GC1705 4wd lawn tractor, diesel, hydrostatic, 3pt hitch

    Model/Serial: AG3MGC050FKH74157

MF 135 tractor - one owner;hobby farmer - 1,622 hours showing

MF 1433v tractor with front-end loader - 1,412 hours showing

MAYVILLE 2033ES electric/battery scissor lift (20' lift)

CATERPILLAR forklift, LP gas - ID: 6R-8732

JOHN DEERE 322 lawnmower - Serial: M01013X (not running)

CUB CADET LTX 1050 V-Twin Hydrostatic lawnmower with 50" deck (not running)

HARDEE UT72L dual-axle steel utility trailer SERIAL 806558

J.I. Case Model 311 tractor

Allis-Chalmers tractor

## INSIDE WAREHOUSE ITEMS

**OFFICE FURNITURE & EQUIPMENT**

Chairs

(3) copiers

desks

credenzas

bookshelves

side tables

office chairs, barrel chairs, desk chairs

benches, ottomans, and sofas

folding chairs and tables

speakers

therapy accessories and literature

artwork


**WINDOWS & DOORS**

New surplus inventory


**TOOLS, TOOLBOXES**

Steel welding table with vise

toolboxes

chainsaws

battery chargers

hand tools

small and large air compressors

pressure washers

hydraulic press and hydraulic jacks

drill press, torch kits, and cut off saws

TROYBUILT tiller

(3) new pallet jacks

KOBALT tool cabinet

welding wire

JOHN DEERE HD200 sprayer with hydraulic pump


**SHELVING**

metal wall and warehouse shelving

2' wide pallet racking


**RESTAURANT EQUIPMENT**

(2) MAXX COLD three door reach in freezers - new in crates

(3) upright freezers

# EXHIBIT D

THERMOSCIENTIFIC TSX Series lab freezer

refrigerators

chest freezer

(3) prep tables

(3) deep fryers

HOBART - Model: 0300

flat top grill - 30"

wire racks

## OTHER

ROLEX Yacht-Master Mens 40mm everose gold, black face - no box or paperwork included

- Serial: K07447E6 - Reference: 116655

## ONLINE BIDDING AVAILABLE ON SELECT ITEMS

## ONLINE BIDDING PROVIDED BY BIDSPOTTER

# BidSpotter

https://www.bidspotter.com/en-us/auction-catalogues/bsccou

## TERMS & CONDITIONS

PAYMENT IN FULL AT TIME OF AUCTION - Cash, check, and cards accepted (convenience fee charged on all cards).
Sales tax will be charged and collected by CBA on all items (except titled vehicles and trailers which will be charged and collected by the DMV)

EVERYTHING IS SOLD "AS IS, WHERE IS" - Item descriptions, condition, identification numbers, make, model, etc. made by CBA are intended to be accurate, however CBA, employees, and associates hold themselves harmless for the information provided. It is the sole responsibility of the Bidder to inspect the items prior to bidding and do any and all research or verification they deem necessary.

NO BUYERS PREMIUM FOR ONSITE BIDDERS

ONLINE BIDDERS SUBJECT TO ONLINE BIDDING FEES - Online bidder fees are detailed on the online bidding platform for each auction.

PUBLIC & DEALERS WELCOME

NOT RESPONSIBLE FOR ACCIDENTS

ANNOUNCEMENTS DAY OF SALE TAKE PRECEDENCE OVER ALL OTHER INFORMATION BE IT WRITTEN, DISPLAYED, ADVERTISED, OR CONVEYED.
Maps & Brochures Get Directions
Unique views 3538
ADDITIONAL PHOTOS (Click to enlarge)

Listing at www.auctionzip.com **EXHIBIT D**





# Country Boys Auction & Realty Co., Inc

AuctionZip Auctioneer ID # 11953

**Dewey Dunn**
**1211 W. 5th Street**
**Washington, NC 27889**
Phone: 252-946-6007
Email: ddunn@countryboysauction.com
Web: www.countryboysauction.com

## Expired Auction Listings



**CBA Warehouse Sale - February 2, 2024**
Fri Feb 2 - 10:00AM - Washington, NC
**Country Boys Auction & Realty Co., Inc** 📷 View Photo Gallery

1211 W. 5TH STREET, WASHINGTON, NC 27889 BEAUFORT COUNTY 2/2/24 - CBA WAREHOUSE & SALE YARD - WASHINGTON, NC The next auction at our CBA Warehouse & Sale Yard facility is scheduled for Friday, February 2, 2023 starting at 10:00am. Many items are already in place and available for preview and our crews are adding items daily. This auction includes items inside our warehouse as well as items [ View Full Listing ]

**Auction Views: 2458**

| Prices Realized |
| Copy Auction |
| Archive Auction |



**Real Estate Auction - Parkton NC**
Wed Jan 17 - 10:00AM - Parkton, NC
**Country Boys Auction & Realty Co., Inc** 📷 View Photo Gallery

1079 PARKTON TOBERMORY RD., PARKTON, NC ROBESON COUNTY REAL ESTATE - 1/17/24 - 190+/- ACRES NEAR PARKTON, NC and (3) HOUSES IN PARKTON, NC This auction is of (2) large parcels of land (sold seperally) located on Parkton-Tobermory Road just south of Fayetteville, NC in Robeson County. These properties are located approximately 1/4 mile off of HWY 301 and just over a mile from I-95 in a rural [ View Full Listing ]

**Auction Views: 264**

| Prices Realized |
| Copy Auction |
| Archive Auction |

  
RV protection
(even with zero cell reception)

AuctionZip | Online Bidding   Auctioneer Directory   [Auctioneer ID] 🔍 | 🧑 Dewey's Account ⌄

## Auction Information
**CBA Warehouse Sale - February 2, 2024**

📅 Fri Feb 02 - 10:00AM
📍 1211 W 5th Street, Washington, NC Click to Map

☆ Follow Auction     🖨 Print

### Country Boys Auction & Realty Co., Inc
Auctioneer's Other Listings    E-mail Auctioneer    Auctioneer's Web Site

**Auctioneer ID#:** 11953
**Phone:** 252-946-6007
**License:** NCAL 765

▣ View Full Photo Gallery
1211 W. 5TH STREET, WASHINGTON, NC 27889

# BEAUFORT COUNTY

**2/2/24 - CBA WAREHOUSE & SALE YARD - WASHINGTON, NC**
The next auction at our CBA Warehouse & Sale Yard facility is scheduled for Friday, February 2, 2023 starting at 10:00am. Many items are already in place and available for preview and our crews are adding items daily. This auction includes items inside our warehouse as well as items in our outside sale yard.

ITEMS ARE BEING ADDED DAILY - WATCH FOR UPDATED LISTINGS

OUR INSIDE WAREHOUSE AND OUTSIDE SALE YARD ARE FULL! ALL ITEMS ARE IN PLACE AND CAN BE INSPECTED MONDAY - THURSDAY 8AM - 4PM AND FRIDAYS 8AM - 2PM. OUR NEXT AUCTION WILL MOST LIKELY BE HELD IN MARCH AND WE WILL BE ACCEPTING ITEMS FOR THAT SALE BEGINING FEBRUARY 15, 2024.

**OUTSIDE SALE YARD ITEMS**
**COMMERCIAL VEHICLES**
2020 MERCEDES 2500 Sprinter 14 passenger van
- 1,194 miles showing - W1Z4EGHY6LT022603
2020 KENWORTH T680 Class 8 High Roof Sleeper - 455hp PACCAR,
auto transmission - 378,275 miles showing - 1XKYDP9X5LJ395165
2020 CHEVROLET 6500 regular cab, 16' PTO dump, diesel, auto
- 18,358 miles showing - 1HTKHPVM7LH262015
2020 CHEVROLET 4500 crew cab, utility body, diesel, auto
- 173,207 miles showing - 1HTKHPVK0LH590729
2012 FREIGHTLINER 28' curtainside body, dual tandem axle truck
389,747 miles showing - 1FVHCYBS0CDBP3416
2006 STERLING 10-wheel flatbed truck
232,777 miles showing - 2FZHAZCV86AV19096
2006 INTERNATIONAL 26' curtainside body, dual tandem axle truck
2005 STERLING Acterra box truck, lift gate
294,135 miles showing - 2FZACGCS05AV03947
2001 INTERNATIONAL 4700 crew cab utility body service truck
31,695 miles showing - 1HTSCAAN91H391431
1996 INTERNATIONAL 2-ton 16' flatbed dump
117,973 miles showing - 1HTSCAAP1TH282837
1947 INTERNATIONAL flatbed custom built classic work truck
custom aluminum "Western Hauler" body - HT102503
2021 UTILITY 4000 D-X Composite trailer 53' van trailer - 1UYVS2533M7407405

**VEHICLES**
2019 FORD F150 Lariat, crew cab, 4WD, bed cover - 87,890 miles showing
- 1FTEW1EP4KFB32989
2017 MAZDA CX-5 4 door - 132,857 miles showing - JM3KFADL7H0169145
2017 MERCEDES GLC300 crossover - 42,408 miles showing
- WDC0J4KB6HF226355
2017 DODGE Ram 1500 Hemi 5.7L pickup truck - 137,692 miles showing
- 3C6RR6KT7HG795554
2011 BUICK Enclave CXL SUV - runs, bad knock in motor
- 287,696 miles showing - 5GAKRCED5BJ378258
2007 DODGE Caravan mini van - 110,512 miles showing
- 1D4GP25E07B228429
2007 LEXUS LS460 4 door sedan - 176,320 miles showing
- JTHGL46F975004651

2004 CHEVROLET Trailblazer LT - 67,989 miles showing
- 1GNDS13S742448574
2004 BUICK Century 4 door sedan - 96,483 miles showing
- 2G4WS52J641194708
2004 SUBARU Forester AWD - 187,326 miles showing
-JF1SG65654H763357
1996 FORD F150 regular cab, long bed 2wd -
224,533 miles showing - 2FTEF15N6TCA04520
1991 CADILLAC Allante - unknown miles - 1G6VR338XMU100090
1986 CHEVROLET Silverado Suburban 4wd - unknown miles
- 1G8EK16LXGF155678
1986 CHEVROLET Silverado C10 reg cab, long bed, 2WD, V8
- unknown miles - 1GCDC14H5GF358121
1984 MERCEDES 380SL - unknown miles - WDBBA45A7EA009891
1972 CHEVROLET Corvette Stingray 4-speed, 350 V8
- unknown miles - 1Z37K2S502333

## MOTORCYCLES, RECREATIONAL, & OTHER
2020 AXIS 500 side x side
2020 KTM 390 Adventure - not running - MD2JGJ404LC208976
2017 BMW S1000R - 3,783 miles showing - WB10D6205HZ761728
2015 DUCATI Multistrada 1200 - 4,213 miles showing - ZDM12BWW6FB000592
2008 BMW K1200S - 11,302 miles showing - WB10591A08ZM29270
1994 HONDA VFR50 - 34,701 miles showing - JH2RC380XRM400314
1987 FLEETWOOD Southwind motorhome -
72,271 miles showing - 1GBJP37W6H3301351
YAMAHA Rhino ATV side by side with dump body (remanufactured engine)
EZGO golf cart

## EQUIPMENT
DEERE 570 A Motorgrader, twin lift, front mount scarifier
DEERE 850B crawler/dozer, multi position blade, extende ROPS
MF 180 tractor, diesel, loader with 3-in-1 bucket
MF GC1705 4wd lawn tractor, diesel, hydrostatic, 3pt hitch
- Model/Serial: AG3MGC050FKH74157
MAYVILLE 2033ES electric/battery scissor lift (20' lift)
CATERPILLAR forklift, LP gas - ID: 6R-8732
JOHN DEERE 322 lawnmower - Serial: M01013X
CUB CADET LTX 1050 V-Twin Hydrostatic lawnmower with 50" deck
HARDEE UT72L dual-axle steel utility trailer SERIAL 806558
J.I. Case Model 311 tractor
Allis-Chalmers tractor

INSIDE WAREHOUSE ITEMS
### OFFICE FURNITURE & EQUIPMENT
Chairs
(3) copiers
desks
credenzas
bookshelves
side tables
office chairs, barrel chairs, desk chairs
benches, ottomans, and sofas
folding chairs and tables
speakers
therapy accessories and literature
artwork

## WINDOWS & DOORS
New surplus inventory

## TOOLS, TOOLBOXES
Steel welding table with vise
toolboxes
chainsaws
battery chargers
hand tools
small and large air compressors
pressure washers
hydraulic press and hydraulic jacks
drill press, torch kits, and cut off saws
TROYBUILT tiller
(3) new pallet jacks
KOBALT tool cabinet
welding wire

## SHELVING
metal wall and warehouse shelving
2' wide pallet racking

## RESTAURANT EQUIPMENT

# EXHIBIT D

(2) MAXX COLD three door reach in freezers - new in crates
(3) upright freezers
THERMOSCIENTIFIC TSX Series lab freezer
refrigerators
chest freezer
(3) prep tables
(3) deep fryers
HOBART - Model: 0300
flat top grill - 30"
wire racks

## OTHER

ROLEX Yacht-Master Mens 40mm everose gold, black face - Serial: K07447E6 - Reference: 116655

ONLINE BIDDING AVAILABLE ON SELECT ITEMS
ONLINE BIDDING PROVIDED BY BIDSPOTTER

# BidSpotter

https://www.bidspotter.com/en-us/auction-catalogues/bsccou

## TERMS & CONDITIONS

PAYMENT IN FULL AT TIME OF AUCTION - Cash, check, and cards accepted (convenience fee charged on all cards).
Sales tax will be charged and collected by CBA on all items (except titled vehicles and trailers which will be charged and collected by the DMV)
EVERYTHING IS SOLD "AS IS, WHERE IS" - Item descriptions, condition, identification numbers, make, model, etc. made by CBA are intended to be accurate, however CBA, employees, and associates hold themselves harmless for the information provided. It is the sole responsibility of the Bidder to inspect the items prior to bidding and do any and all research or verification they deem necessary.
NO BUYERS PREMIUM FOR ONSITE BIDDERS
ONLINE BIDDERS SUBJECT TO ONLINE BIDDING FEES - Online bidder fees are detailed on the online bidding platform for each auction.
PUBLIC & DEALERS WELCOME
NOT RESPONSIBLE FOR ACCIDENTS
ANNOUNCEMENTS DAY OF SALE TAKE PRECEDENCE OVER ALL OTHER INFORMATION BE IT WRITTEN, DISPLAYED, ADVERTISED, OR CONVEYED.

Auction Listings provided by AuctionZip.com. Although the information published herein is from sources deemed reliable, AuctionZip.com expressly disclaims any liability for errors, omissions or changes regarding any information provided for this auction. Potential buyers are urged to verify auction date, time, and content directly through the auctioneer's website or by contacting the auctioneer directly. The terms and conditions of the auction may or may not be published in this listing. ALL TERMS AND CONDITIONS AND OTHER ANNOUNCEMENTS MADE THE DAY OF THE AUCTION ARE BINDING AND TAKE PRECEDENCE OVER ANY INFORMATION FOUND HEREIN.

## Quick Links

Help >
Create Account >
Online Bidding >
Auctioneer Directory >
Category Pages >
About Us >
Contact Us >
Link to Us >
Advertise With Us >
Sign Online >
Private Label >

## Follow Us

Twitter    Facebook

Auctioneer ID #

Enter ID#    


BBB

AuctionZip is the world's largest online auction marketplace for local auctions - today, this weekend, and every day.
Every week we list thousands of new items at auction near you from our collection of over 25,000 auctioneers nationwide.

listing at www.gotoauction.com

About GoToAuction.com | Contact Us | **My Account**



**FREE EMAIL NOTIFICATIONS**
auctions delivered to your inbox
Sign Up Now!

Home | Hire an Auction Company | Add Your Auction Company | ID# Search | Company ID# or Listing ID# | **GO**

My Sales List | Edit Profile | Referrals | Manage Subscribers | Listing Feed | Links | Logout

# Country Boys Auction & Realty, Inc.



www.countryboysauction.com

 SHIPPING SAINT MAKES THE COMPLEX BULK PACKING & SHIPPING PROCESS EASY. CONTACT US TODAY TO START SAVING TIME AND MONEY ON SHIPPING! =SHIPPING SAINT CALL FOR A FREE DEMO (812) 233-3949

GoToAuction.com Company ID#:7658

**Listing Views By Day**

| | | | | | | |
|2| | | | | | |
| |0|0|0|0|0|0|
|Mon|Tue|Wed|Thu|Fri|Sat|Sun|

View Current Listings | Past Listings | **View Public Profile**

<< Previous 1 | 2 | 3 | 4 | 5 | 6 | 7 Next >>    **Add New Listing**

---

**CBA Sale Yard and Warehouse Auction**



**February 2**
Washington NC
1211 W. 5TH STREET, WASHINGTON, NC 27889 BEAUFORT COUNTY 2/2/24 - CBA WAREHOUSE & SALE YARD - WASHINGTON, NC The next auction at our CBA Warehouse & Sale Yard facility is scheduled for Friday, February 2, 2023 starting at 10:00am. Many ite
Country Boys Auction & Realty, Inc.    **more info**

✗ Delete | Copy |  Manage Photos | Share | Feature This Listing | Views 338

---

**Real Estate Auction - Parkton, NC**

**January 17**
Parkton NC
1079 PARKTON TOBERMORY RD., PARKTON, NC ROBESON COUNTY REAL ESTATE - 1/17/24 - 190+/- ACRES NEAR PARKTON, NC AND (3) HOUSES IN PARKTON, NC This auction is of (2) large parcels of land (sold seperately) located on Parkton-Tobermory Road just s
Country Boys Auction & Realty, Inc.    **more info**

✗ Delete | Copy | Manage Photos | Share | Feature This Listing | Views 73

---

**Real Estate Auction - Chocowinity, NC**



**December 20**
Chocowinity NC
6193 NC HWY 102 E is a 1,764 SF doublewide mobile home situated on a 0.66+/- acre lot on NC HWY 102 E Between HWY 43 and HWY 17 near the intersection with Leary-Mills Road. The home was constructed in 1978 and has (3) bedrooms and (2) baths. The home
Country Boys Auction & Realty, Inc.    **more info**

✗ Delete | Copy | Manage Photos | Share | Feature This Listing |  Views 315

---

**Real Estate Auction - Ayden, NC**

**December 20**
Ayden NC
This auction is of (4) parcels (sold together) totaling 4.72+/- acres and being located near Gardnersville/Stokestown area in rural Pitt County near the intersection of County Home Road and Odle Moore Road. These properties are being sold in the Guar
Country Boys Auction & Realty, Inc.    **more info**


✗ Delete | Copy | Manage Photos | Share | Feature This Listing | Views 163

---

**Real Estate Auction - Greenville, NC**



**December 20**
Greenville NC
This auction is of an older home on a small residential lot located at 413 Nash Street in Greenville, NC. This home has been vacant for sometime and was boarded up. This property is being sold in the Estate or Matter of Sally Ebron (deceased). Pitt C
Country Boys Auction & Realty, Inc.    **more info**


✗ Delete | Copy | Manage Photos | Share | Feature This Listing |  Views 224

---

**Real Estate Auction - Carolina Beach, NC**

# EXHIBIT D



**FREE EMAIL NOTIFICATIONS**
auctions delivered to your inbox

Sign Up Now!

Home | Hire an Auction Company | Add Your Auction Company | ID# Search | Company ID# or Listing ID# | GO

My Sales List | Edit Profile | Referrals | Manage Subscribers | Listing Feed | Links | Logout

## THIS IS A COMPLETED SALE

View current listings in this area

View current listings by this company

## CBA Sale Yard and Warehouse Auction

Listing ID#: 1586368

**Auction Location**

Washington, NC 27889

**Auction Dates and Times**
SALE IS COMPLETED

Friday Feb 2, 2024 Completed

**Auction Type**
Live Auction



1 Photos - Click To View

**Previous Page**

Save This Listing

Print This Listing

**Share This Listing**

**Company Information**
**Country Boys Auction & Realty, Inc.**

Contact: Dewey Dunn
Phone: (252)946-6007
Email: ddunn@countryboysauction.com
Website: www.countryboysauction.com

GoToAuction.com ID#: 7658
View company information and listings



**Country Boys**
Auction & Realty, Inc.
www.countryboysauction.com



**Other Sales by
This Company**

Feb 7
Vanceboro, NC

Feb 7
Vanceboro, NC

Feb 15
Maxton, NC

**Sponsored Links**

**Free Email Notifications**
Sign up for the GoToAuction.com email notifications and we will let you know about sales in your area! You
may set up alerts by area (zip and radius), keywords, and by company. It is FREE and only takes a few
seconds to sign up.

**Listing Terms and Conditions**
TERMS & CONDITIONS PAYMENT IN FULL AT TIME OF AUCTION - Cash, check, and cards accepted (convenience fee charged on all
cards). Sales tax will be charged and collected by CBA on all items (except titled vehicles and trailers which will be charged
and collected by the DMV) EVERYTHING IS SOLD "AS IS, WHERE IS" - Item descriptions, condition, identification numbers, make,
model, etc. made by CBA are intended to be accurate, however CBA, employees, and associates hold themselves harmless for
the information provided. It is the sole responsibility of the Bidder to inspect the items prior to bidding and do any and all
research or verification they deem necessary. NO BUYERS PREMIUM FOR ONSITE BIDDERS ONLINE BIDDERS SUBJECT TO ONLINE
BIDDING FEES - Online bidder fees are detailed on the online bidding platform for each auction. PUBLIC & DEALERS WELCOME
NOT RESPONSIBLE FOR ACCIDENTS ANNOUNCEMENTS DAY OF SALE TAKE PRECEDENCE OVER ALL OTHER INFORMATION BE IT
WRITTEN, DISPLAYED, ADVERTISED, OR CONVEYED.

**Listing Information**

1211 W. 5TH STREET, WASHINGTON, NC 27889

# BEAUFORT COUNTY

## 2/2/24 - CBA WAREHOUSE & SALE YARD - WASHINGTON, NC
The next auction at our CBA Warehouse & Sale Yard facility is scheduled for Friday, February 2,
2023 starting at 10:00am. Many items are already in place and available for preview and our
crews are adding items daily. This auction includes items inside our warehouse as well as items in
our outside sale yard.

ITEMS ARE BEING ADDED DAILY - WATCH FOR UPDATED LISTINGS

OUR INSIDE WAREHOUSE AND OUTSIDE SALE YARD ARE FULL! ALL ITEMS ARE IN PLACE AND CAN BE INSPECTED MONDAY - THURSDAY 8AM - 4PM AND FRIDAYS 8AM - 2PM. OUR NEXT AUCTION WILL MOST LIKELY BE HELD IN MARCH AND WE WILL BE ACCEPTING ITEMS FOR THAT SALE BEGINNING FEBRUARY 15, 2024.

## OUTSIDE SALE YARD ITEMS

### COMMERCIAL VEHICLES

2020 MERCEDES 2500 Sprinter 14 passenger van
- 1,194 miles showing - W1Z4EGHY6LT022603
2020 KENWORTH T680 Class 8 High Roof Sleeper - 455hp PACCAR, auto transmission - 378,275 miles showing - 1XKYDP9X5LJ395165
2020 CHEVROLET 6500 regular cab, 16' PTO dump, diesel, auto
- 18,358 miles showing - 1HTKHPVM7LH262015
2020 CHEVROLET 4500 crew cab, utility body, diesel, auto
- 173,207 miles showing - 1HTKHPVK0LH590729
2012 FREIGHTLINER 28' curtainside body, dual tandem axle truck
389,747 miles showing - 1FVHCYBS0CDBP3416
2006 STERLING 10-wheel flatbed truck
232,777 miles showing - 2FZHAZCV86AV19096
2006 INTERNATIONAL 26' curtainside body, dual tandem axle truck
2005 STERLING Acterra box truck, lift gate
294,135 miles showing - 2FZACGCS05AV03947
2001 INTERNATIONAL 4700 crew cab utility body service truck
31,695 miles showing - 1HTSCAAN91H391431
1996 INTERNATIONAL 2-ton 16' flatbed dump
117,973 miles showing - 1HTSCAAP1TH282837
1947 INTERNATIONAL flatbed custom built classic work truck
custom aluminum "Western Hauler" body - HT102503
2021 UTILITY 4000 D-X Composite trailer 53' van trailer - 1UYVS2533M7407405

### VEHICLES

2019 FORD F150 Lariat, crew cab, 4WD, bed cover - 87,890 miles showing
- 1FTEW1EP4KFB32999
2017 MAZDA CX-5 4 door - 132,857 miles showing - JM3KFADL7H0169145
2017 MERCEDES GLC300 crossover - 42,408 miles showing
- WDC0J4KB6HF226355
2017 DODGE Ram 1500 Hemi 5.7L pickup truck - 137,692 miles showing
- 3C6RR6KT7HG795554
2011 BUICK Enclave CXL SUV - runs, bad knock in motor
- 287,696 miles showing - 5GAKRCED5BJ378258
2007 DODGE Caravan mini van - 110,512 miles showing
- 1D4GP25E07B228429
2007 LEXUS LS460 4 door sedan - 176,320 miles showing
- JTHGL46F975004651
2004 CHEVROLET Trailblazer LT - 67,989 miles showing
- 1GNDS13S742448574
2004 BUICK Century 4 door sedan - 96,483 miles showing
- 2G4WS52J641194708
2004 SUBARU Forester AWD - 187,326 miles showing
-JF1SG65654H763357
1996 FORD F150 regular cab, long bed 2wd -
224,533 miles showing - 2FTEF15N6TCA04520
1991 CADILLAC Allante - unknown miles - 1G6VR338XMU100090
1986 CHEVROLET Silverado Suburban 4wd - unknown miles
- 1G8EK16LXGF155678
1986 CHEVROLET Silverado C10 reg cab, long bed, 2WD, V8
- unknown miles - 1GCDC14H5GF358121
1984 MERCEDES 380SL - unknown miles - WDBBA45A7EA009891
1972 CHEVROLET Corvette Stingray 4-speed, 350 V8
- unknown miles - 1Z37K2S502333

### MOTORCYCLES, RECREATIONAL, & OTHER

2020 AXIS 500 side x side
2020 KTM 390 Adventure - not running - MD2JGJ404LC208976
2017 BMW S1000R - 3,763 miles showing - WB10D6205HZ761728
2015 DUCATI Multistrada 1200 - 4,213 miles showing - ZDM12BWW6FB000592
2008 BMW K1200S - 11,302 miles showing - WB10591A08ZM29270
1994 HONDA VFR50 - 34,701 miles showing - JH2RC360XRM400314
1987 FLEETWOOD Southwind motorhome -
72,271 miles showing - 1GBJP37W6H3301351
YAMAHA Rhino ATV side by side with dump body (remanufactured engine)
EZGO golf cart

### EQUIPMENT

DEERE 570 A Motorgrader, twin lift, front mount scarifier
DEERE 850B crawler/dozer, multi position blade, extende ROPS
MF 180 tractor, diesel, loader with 3-in-1 bucket
MF GC1705 4wd lawn tractor, diesel, hydrostatic, 3pt hitch
- Model/Serial: AG3MGC050FKH74157
MAYVILLE 2033ES electric/battery scissor lift (20' lift)
CATERPILLAR forklift, LP gas - ID: 6R-8732

# EXHIBIT D

JOHN DEERE 322 lawnmower - Serial: M01013X
CUB CADET LTX 1050 V-Twin Hydrostatic lawnmower with 50" deck
HARDEE UT72L dual-axle steel utility trailer SERIAL 806558
J.I. Case Model 311 tractor
Allis-Chalmers tractor

## INSIDE WAREHOUSE ITEMS
### OFFICE FURNITURE & EQUIPMENT
Chairs
(3) copiers
desks
credenzas
bookshelves
side tables
office chairs, barrel chairs, desk chairs
benches, ottomans, and sofas
folding chairs and tables
speakers
therapy accessories and literature
artwork

### WINDOWS & DOORS
New surplus inventory

### TOOLS, TOOLBOXES
Steel welding table with vise
toolboxes
chainsaws
battery chargers
hand tools
small and large air compressors
pressure washers
hydraulic press and hydraulic jacks
drill press, torch kits, and cut off saws
TROYBUILT tiller
(3) new pallet jacks
KOBALT tool cabinet
welding wire

### SHELVING
metal wall and warehouse shelving
2' wide pallet racking

### RESTAURANT EQUIPMENT
(2) MAXX COLD three door reach in freezers - new in crates
(3) upright freezers
THERMOSCIENTIFIC TSX Series lab freezer
refrigerators
chest freezer
(3) prep tables
(3) deep fryers
HOBART - Model: 0300
flat top grill - 30"
wire racks

### OTHER
ROLEX Yacht-Master Mens 40mm everose gold, black face - Serial: K07447E6 - Reference: 116655

**ONLINE BIDDING AVAILABLE ON SELECT ITEMS**
**ONLINE BIDDING PROVIDED BY BIDSPOTTER**

https://www.bidspotter.com/en-us/auction-catalogues/bsccou

### TERMS & CONDITIONS
PAYMENT IN FULL AT TIME OF AUCTION - Cash, check, and cards accepted (convenience fee charged on all cards).
Sales tax will be charged and collected by CBA on all items (except titled vehicles and trailers which will be charged and collected by the DMV)
EVERYTHING IS SOLD "AS IS, WHERE IS" - Item descriptions, condition, identification numbers, make, model, etc. made by CBA are intended to be accurate, however CBA, employees, and associates hold themselves harmless for the information provided. It is the sole responsibility of the Bidder to inspect the items prior to bidding and do any and all research or verification they deem necessary.
NO BUYERS PREMIUM FOR ONSITE BIDDERS
ONLINE BIDDERS SUBJECT TO ONLINE BIDDING FEES - Online bidder fees are detailed on the online bidding platform for each auction.
PUBLIC & DEALERS WELCOME
NOT RESPONSIBLE FOR ACCIDENTS
ANNOUNCEMENTS DAY OF SALE TAKE PRECEDENCE OVER ALL OTHER INFORMATION BE IT WRITTEN, DISPLAYED, ADVERTISED, OR CONVEYED.

# EXHIBIT D

Auction License: NCAL 765

**Photo Gallery**







1. Click Continue
2. Add Apps
3. Watch Popular TV Shows
   mywatchnew

1. Click Continue
2. Add Apps
3. Watch Popular TV Shows
   mywatchnew

My Account
My Profile
My Sales List

Support
FAQS
Sitemap
Help

Others
Contact Us
About Us
Terms & Conditions

Privacy Policy
Directory of Companies
Upcoming Auctions

Copyright © 2024 GoToAuction.com. All Rights Reserved

Social Media Posting    **EXHIBIT D**



**Country Boys Auction & Realty Co., Inc.**
January 22 at 11:13 AM · 

Our next CBA Warehouse and Sale Yard Auction is Scheduled for Friday, February 2, 2024
complete listing and pictures online at www.countryboysauction.com

OUTSIDE SALE YARD ITEMS INCLUDE
COMMERCIAL VEHICLES... See more

# CBA WAREHOUSE & SALE YARD AUCTION




## AUCTION HELD LIVE ONSITE WITH ONLINE BIDDING AVAILABLE




## FRIDAY, FEBRUARY 2, 2023 - WASHINGTON, NC

**Country Boys Auction & Realty Co., Inc.**
Auction House

Call now

Social Media Posting



**Country Boys Auction & Realty Co., Inc.**
6d

A few of the construction industry items on our February 2, 2024 CBA Warehouse & Sale Yard auction in Washington, NC.
LIVE ONSITE AND ONLINE BIDDING AVAILABLE!
www.countryboysauction.com





Country Boys Auction & Realty Co., Inc.
6d

Here is a few of the cars, trucks, and vans on our Friday, February 2, 2024 CBA Warehouse & Sale Yard Auction in Washington, NC.
www.countryboysauction.com



Social Media Posting **EXHIBIT D**



Country Boys Auction & Realty Co., Inc.

Here is a few of the motorcycles, ATV's, & golf carts on our Friday, February 3, 2023 CBA Warehouse & Sale Yard Auction in Washington, NC.
www.countryboysauction.com



EXHIBIT D



# Country Boys
# Auction & Realty, Inc.

1211 W. 5th Street, Washington, NC 27889 * (252)946-6007 * NCAL 765

# www.countryboysauction.com



## CBA WAREHOUSE & SALE YARD AUCTION

AUCTION HELD LIVE ONSITE WITH ONLINE BIDDING AVAILABLE

## FRIDAY, FEBRUARY 2, 2023 - WASHINGTON, NC

The next auction at our CBA Warehouse & Sale Yard Facility located at
1211 W. 5th Street in Washington, NC has been scheduled for
Friday, February 2, 2024 starting at 10:00am

## AUCTION PREVIEW SCHEDULE
## Monday - Thursday 8am - 4pm

## OUTSIDE SALE YARD ITEMS INCLUDE

### COMMERCIAL VEHICLES
2020 MERCEDES 2500 Sprinter - 14 passenger van – ONLY 1,194 miles
2020 KENWORTH T680 - 455hp PACCAR, auto transmission – 378K miles
2020 CHEVROLET 6500 - 16' PTO dump, diesel, auto – 18K miles
2020 CHEVROLET 4500 crew cab, utility body, diesel, auto - 173K miles
2012 FREIGHTLINER 28' curtain side body, diesel, dual tandem axle truck – 389K miles
2009 MACK Granite quint-axle dump truck - MP7 engine, Lanau Body - 628K miles
2006 STERLING quad-axle dump truck - C13 CAT - 522K miles
2006 STERLING 10-wheel flatbed truck - 232K miles
2005 STERLING Acterra box truck, lift gate - 294K miles
2004 KENWORTH quint-axle dump truck - c15 CAT, East body, 701K miles
2001 INTERNATIONAL 4700 crew cab utility body service truck - 31K miles
1996 INTERNATIONAL 2-ton 16' flatbed dump - 117K miles
1947 INTERNATIONAL custom "resto-mod" aluminum "Western Hauler" body
2021 UTILITY 4000 D-X Composite trailer 53' van trailer

### VEHICLES
2019 FORD F150 Lariat, crew cab, 4WD, bed cover – 87K miles
2017 MAZDA CX-5 4 door – 132K miles
2017 MERCEDES GLC300 crossover – 42K miles
2017 DODGE Ram 1500 Hemi 5.7L pickup truck – 137K miles
2014 FORD F-250 pickup truck (runs but has engine issues) – 329K miles
2011 BUICK Enclave CXL SUV (runs but has engine issues) - 287K miles
2007 DODGE Caravan minivan – 110K miles
2007 LEXUS LS460 4 door sedan – 176K miles
2004 CHEVROLET Trailblazer LT – 67K miles
2004 BUICK Century 4 door sedan – 96K miles
2004 SUBARU Forester AWD – 187K miles
1996 FORD F150 regular cab, long bed 2wd – 224K miles
1995 FORD Ranger XLT – 136K miles
1991 CADILLAC Allante – clean car
1986 CHEVROLET Silverado Suburban 4wd
1986 CHEVROLET Silverado C10 reg cab, long bed, 2WD, V8
1984 MERCEDES 380SL
1972 CHEVROLET Corvette Stingray 4-speed, 350 V8 –

### MOTORCYCLES, RECREATIONAL, & OTHER
2020 AXIS 500 side x side ATV
2020 KTM 390 Adventure motorcycle
2017 BMW S1000R motorcycle - 3,783 miles showing
2015 DUCATI Multistrada 1200 motorcycle - 4,213 miles showing
2008 BMW K1200S motorcycle - 11,302 miles showing
1994 HONDA VFR50 motorcycle - 34,701 miles showing
1975 YAMAHA Enduro 125
1987 FLEETWOOD Southwind motorhome – 72K miles
YAMAHA Rhino ATV side by side with dump body (remanufactured engine)
EZGO golf cart

### EQUIPMENT
DEERE 570 A Motorgrader, twin lift, front mount scarifier
DEERE 850B crawler/dozer, multi position blade, extended ROPS
MF 180 tractor, diesel, loader with 3-in-1 bucket.
MF GC1705 4wd lawn tractor, diesel, hydrostatic, 3pt hitch
MF 135 tractor – (one owner - hobby farmer) - 1,622 hours
MF 1433V tractor with front-end loader - 1,412 hours
J.I. Case Model 311 tractor
Allis-Chalmers tractor
MAYVILLE 2033ES electric/battery scissor lift (20' lift)
CATERPILLAR forklift, LP gas

JOHN DEERE 322 lawnmower
CUB CADET LTX 1050 V-Twin Hydrostatic lawnmower with 50" deck
HARDEE UT72L dual-axle steel utility trailer
Several 3pt hitch implements including PTO tiller, log splitter, drag blades, rotary cutters

## INSIDE WAREHOUSE ITEMS
**OFFICE FURNITURE & EQUIPMENT**
Office equipment, office furniture, etc.
**WINDOWS & DOORS**
New surplus inventory
**TOOLS, TOOLBOXES**
Steel welding table with vise
toolboxes
chainsaws
battery chargers
hand tools
small and large air compressors
pressure washers
hydraulic press and hydraulic jacks
drill press, torch kits, and cut off saws
TROYBUILT tiller
(3) new pallet jacks
KOBALT tool cabinet
Boxes of new welding wire
**SHELVING**
metal wall and warehouse shelving
2' wide pallet racking
**RESTAURANT EQUIPMENT**
(2) MAXX COLD three door reach in freezers - new in crates
(3) upright freezers
THERMOSCIENTIFIC TSX Series lab freezer
refrigerators
chest freezer
(3) prep tables
(3) deep fryers
flat top grill
wire racks
**OTHER**
ROLEX Yacht-Master men's watch (verified)

**COMPLETE LISTINGS & PICTURES ARE AVAILABLE ONLINE!**
**Online bidding on select items provided by Bidspotter**

*TERMS - Payment in full day of sale. Everything sold "as is, where is". No Buyer's Premium*
*for onsite bidders. Announcements day of sale take precedence over all other information.*

# COMPLETE DETAILS AVAILABLE ONLINE AT
# www.countryboysauction.com

# EXHIBIT D

Country Boys Auction & Realty, Inc. | 1211 W 5th Street, Washington, NC 27889

Unsubscribe ddunn@countryboysauction.com

Update Profile | Constant Contact Data Notice

Sent by ddunn@countryboysauction.com powered by



Try email marketing for free today!

# Country Boys Auction: The next CBA Warehouse & Sale Yard Auction in Washington, NC is scheduled for Friday, Febraury 2, 2024. Our warehouse is already full and our sale yard is filling up quickly.

# An updated listing is available online at www.countryboysaucti on.com

10:45 AM

Monday, January 22

# Country Boys Auction: Our next CBA Warehouse and Sale Yard Auction is NEXT FRIDAY - 2/2/24

# AUCTION PREVIEW Monday - <u>Thursday 8am</u> -4pm <u>Friday 8am</u> - 2pm www.countryboysaucti on.com

11:12 AM

CBA Text # 3

Monday, January 29

# Country Boys Auction: REMINDER CBA Warehouse & Sale Yard
# <u>This Friday</u> 2/2/24 Washington, NC
# [www.countryboysaucti on.com](http://www.countryboysauction.com)

10:54 AM



EXHIBIT D

3' x 6' double sided poly banner on PVC frame

The undersigned hereby certifies under penalty of perjury that he is over eighteen (18) years of age, and that the

**REPORT OF SALE AND APPLICATION TO PAY AUCTIONEER'S COMMISSION AND TO REIMBURSE AUCTIONEER FOR NECESSARY EXPENSES**

in the above captioned case was this day served upon the below named persons as follows:

Electronically via email through the Court's CM/ECF system to the following persons, parties and/or counsel:

Mr. Travis Sasser
2000 Regency Parkway, Suite 230
Cary, NC  27518

U. S. Bankruptcy Administrator
434 Fayetteville Street, Suite 640
Raleigh, NC 27601

By mailing, postage prepaid, first class mail (or by certified mail, return receipt requested where indicated below) of a copy of such instrument to such persons, parties and/or counsel at the address shown below:

Steven Dale Deaton
12201 Beestone Lane
Raleigh, NC  27614

Dated: February 15, 2024

BUTLER & BUTLER, L.L.P.

 s/Algernon L. Butler, III
Algernon L. Butler, III
Attorneys for the Trustee
NC State Bar No. 20881
P.O. Box 38
Wilmington, NC 28402
Telephone (910) 762-1908
Email:  albutleriii@butlerbutler.com